# Exhibit 1



# DEPARTMENT OF JUSTICE

## INTEROPERABILITY BETWEEN ANTITRUST AND INTELLECTUAL PROPERTY

**THOMAS O. BARNETT**
**Assistant Attorney General**
**Antitrust Division**
**U.S. Department of Justice**

**Presentation to the**

**George Mason University School of Law Symposium**
**Managing Antitrust Issues in a Global Marketplace**
**Washington, DC**

**September 13, 2006**

Good afternoon and thank you for inviting me today.  I also extend a special thanks to our foreign guests for taking the time to come to today's event.  Their presence does more to illustrate the importance of this conference's topic, antitrust issues in the global marketplace, than anything I might say this afternoon.

My remarks today focus on intellectual property in the global antitrust arena and certain difficulties with applying the concept of "dominance" to the market power that successful companies sometimes gain by creating new technologies and IP rights.  In particular, regulatory second-guessing of private firms' solutions to technological problems, which I perceive to be on the increase, threatens to harm the very consumers it claims to help.  To address this topic, I will start with some first principles on innovation and consumer welfare and then expand on the issues in the context of a specific example.  Next, I will offer some general principles to guide the antitrust analysis of dominance and single-firm conduct.  Finally, I will address what I consider to be a related topic:  process integrity and the importance of carefully designing, and complying with, legal orders.

## I.    Intellectual Property and Dynamic Efficiency

Let me begin, briefly, with first principles and some basic innovation economics.  Antitrust and intellectual property policy are complements in that both seek to create a set of incentives to encourage an innovative, vigorously

competitive marketplace that enhances efficiency and improves consumer welfare.[1] This concept of efficiency is crucial to understanding how IP law interacts with the world of antitrust.[2] To some, "efficiency" can mean static efficiency, which occurs when firms compete within an existing technology to streamline their methods, cut costs, and drive the price of a product embodying that technology down to something close to the cost of unit production. Static efficiency is a powerful force for increasing consumer welfare, but economists tell us that an even greater driver of consumer welfare is dynamic efficiency. Dynamic efficiency refers to gains that result from entirely new ways of doing business. The Austrian economist Joseph Schumpeter explained dynamic efficiency as:

> . . . competition from the new commodity, the new technology, the new source of supply, the new organization . . . competition which commands a decisive cost or quality advantage and which strikes not at the margins of the profits and the outputs of the existing firms but at their foundations and their very lives.[3]

---

[1]*See* U.S. DEP'T OF JUSTICE & FED. TRADE COMM'N, ANTITRUST GUIDELINES FOR THE LICENSING OF INTELLECTUAL PROPERTY § 1.0 (1995) ("The intellectual property laws and the antitrust laws share the common purpose of promoting innovation and enhancing consumer welfare."), *at* http://www.usdoj.gov/atr/public/guidelines/ipguide.pdf.

[2]*See generally* Gerald F. Masoudi, Intellectual Property and Competition: Four Principles for Encouraging Innovation, address at the Digital Americas 2006 meeting (Sao Paolo, Brazil, April 2006) 13-15, *at* http://www.usdoj.gov/atr/public/speeches/215645.pdf.

[3]JOSEPH SCHUMPETER, CAPITALISM, SOCIALISM AND DEMOCRACY 84 (Harper Perennial 1976) (1942).

A more colloquial term for dynamic efficiency, but a helpful one, is leapfrog

competition – competition that does not merely improve upon old methods, but

leaps ahead into something new.

It follows from the Schumpeterian view that antitrust law, with its focus on

improving consumer welfare, has a keen interest in protecting innovation.

Fostering innovation requires recognition of the benefits of dynamic efficiency and

the dangers of focusing myopically on static efficiency.  The same forces that yield

the benefits of static efficiency – conditions that encourage rivals quickly to adopt

a new business method and drive their production toward marginal cost – can

discourage innovation (and thus dynamic efficiency) if the drive toward marginal

costs occurs at such an early stage that it makes innovation uneconomical.  Where

innovation requires substantial up-front research and development (R&D) costs, a

rational firm will elect not to innovate if it anticipates a selling environment that

too quickly resolves to marginal cost of production.  This problem is sometimes

described as the need to recoup R&D costs and an expected profit sufficient to

induce firms to direct their capital to risky R&D ventures.

Seen in this light, strong intellectual property protection is not separate from

competition principles, but rather, is an integral part of antitrust policy as a whole.

Intellectual property rights should not be viewed as protecting their owners *from*

3

competition; rather, IP rights should be seen as encouraging firms to engage *in* competition, particularly competition that involves risk and long-term investment. Properly applied, strong intellectual property protection creates the competitive environment necessary to permit firms to profit from their inventions, which encourages innovation effort and improves dynamic efficiency.

Such a competitive environment is, to use an old cliché, the goose that lays golden eggs. Nurturing such an environment has created innumerable golden eggs in the U.S.: the telephone, the phonograph, light bulbs, lasers, computers, television, and countless new drugs and medical devices. Once these breakthrough inventions exist, however, it can be tempting to carve up the benefits and spread them around the economy. When Christmas dinner approaches, it is tempting to think, why not carve up the goose itself? We can find fault with the goose: she ought to be laying more eggs, and she might even be keeping an egg or two for herself. But we all know the moral lesson to this story. When you kill the goose, you end up without the eggs, and you quickly learn that the one big meal was not worth the long term cost.

Even in a competitive economy with sound antitrust laws, we cannot take capital-intensive innovation for granted. In a speech called "Competition and the

End of Geography,"[4] which I commend to you, my predecessor as Assistant Attorney General, Hew Pate, described a view that threatens to kill the proverbial goose. He explained that the traditional view of intellectual property as property, which he called the "asset faction," is under attack from the "access" and "redistribution" factions, which seek to limit or abolish copyrights and patents in order to make it easier to copy music, computer programs, drugs, and medical technology. Increasingly, these access and redistribution factions see "dominance" by successful innovators, meaning large market share, as a problem to be solved, and antitrust and consumer protection law as the solution.

## II.    A Cautionary Tale for Applying "Dominance" to IP Rights

Access and redistribution can be a tempting "Christmas dinner" under a short term, static view, but this is ultimately misguided. The temptation persists even where the innovation has solved a vexing problem that everyone admits used to exist, and even where consumers flock to the innovation despite the availability of alternatives. I would like to illustrate this problem today with a discussion of Apple's iPod and iTunes, based on my general understanding without purporting to be an expert in the field.

---

[4]R. Hewitt Pate, Competition and the End of Geography, address before the Progress & Freedom Foundation (Aspen, Colorado, August 2005) 17-19, *at* http://www.usdoj.gov/atr/public/speeches/205153.pdf.

## A.    Napster, Grokster, and the Rise of iTunes

Apple's iTunes music service has (for the moment) solved a problem that some observers, less than five years ago, predicted might never be solved:  how to create a consumer-friendly, yet legal and profitable, system for downloading music and other entertainment from the Internet.  It is instructive to review the history of the problem.  The technical capability to offer digital music over the Internet has existed at least since the early 1990s; nevertheless, digital music first moved online in a significant way only in 1999 with the launch of the Napster centralized file-sharing service.  There were major flaws with the early attempts to offer downloadable music:  Napster[5] and Grokster[6] were based principally on piracy, while recording industry efforts such as "MusicNet" and "pressplay" never achieved wide use and, in addition, were attacked as risking a recording industry monopoly over not just the songs, but technological development as well.[7]  While

---

[5]*A&M Records, Inc. v. Napster, Inc.*, 284 F.3d 1091 (9th Cir. 2002).

[6]*Metro-Goldwyn-Mayer Studios Inc. v. Grokster Ltd.*, 545 U.S. 913, 125 S. Ct. 2764 (2005).

[7]A typical complaint was that the ventures were "[a] blatant monopoly . . . . allowing them to control the price, the technology, and the use of the music being downloaded."  Kelly Donohoe, *MusicNet & PressPlay: To Trust or Antitrust?*, 2001 DUKE L. & TECH. REV. 39 (2001), *at* http://www.law.duke.edu/journals/dltr/articles/2001dltr0039.pdf.  A federal district judge reviewing these ventures at an early stage said, "[e]ven if it passes antitrust analysis, it looks bad, sounds bad, smells bad."  John Borland, Jim Hu & Rachel Konrad, *Music Industry's Plans Spark Concern*, C/NET NEWS.COM (Oct. 19, 2001), *at* http://news.com.com/2100-1023-274676.html.  The Department of Justice opened an

it battled the music pirates, the music industry suffered huge losses, including a 25% drop in sales from 2001 to 2002, which could be measured in the billions of dollars.   Reviewing that bleak picture, the head of the Recording Industry Association of America said in 2002, "I wish I could tell you that there is a silver bullet that could resolve this very serious problem.  There is not."[8]

There was no silver bullet – there was, however, a little white box called the Apple iPod.  The iPod was not an immediate success.  When Apple announced the iTunes music service in January 2001, it was a software service without a device to match, and it worked only with Apple's computers.  It took Apple almost a year to ship the first iPods, in late fall 2001, and again, iPods worked only with Apple's products.  Sales were small.  Apple did not offer the first PC-compatible iPod until July 2002, and even then the devices worked only with Apple's preferred FireWire port, not the USB 2.0 ports that are far more common on PCs, and the PC-compatible iPods connected only to the MusicMatch music service, not Apple's iTunes.  Compatibility problems plagued the PC-iPod and hurt its sales.  So by

---

investigation but, after the rise of Apple iTunes and other competing services, ultimately took no action and closed the investigation.  *See* Press Release, U.S. Dept. of Justice, Statement by Assistant Attorney General R. Hewitt Pate Regarding the Closing of the Digital Music Investigation (Dec. 23, 2003), *at* http://www.atrnet.gov/subdocs/201946.pdf.

[8]CBS News, Online Music Sales Hit Sour Note (Nov. 2, 2002), *at* http://www.cbsnews.com/stories/2002/10/03/tech/main524304.shtml.

early 2003 – four years after the launch of Napster – there still was no clear legal, consumer-friendly solution.  Many were trying, including Microsoft, which announced in March 2003 that it was entering the market with its "Media2Go" portable video and audio players, but no one had achieved real success.

The real revolution began in April and May 2003 when Apple unveiled the "third generation" iPods, which were directly compatible to USB 2.0 ports, and provided software to offer the same capability to older models.  Apple also made all the iPods work with iTunes.  These changes were a reaction to the discipline of the market – customer complaints and unsatisfactory sales – and once they were implemented, the reward was swift:  suddenly, iTunes passed the mark of one million songs downloaded.  In June 2003, Apple sold its one-millionth iPod, and in September 2003, iTunes downloads passed the 10 million song mark.  In January 2004, Apple introduced the iPod mini, and several variants followed; online music had truly arrived.  But Apple was not the only game in town.  Apple's success was a rising tide that lifted many boats, creating what one commentator has called "the iPod effect," meaning that it proved a concept that others quickly imitated:

> With the proven success of Apple, the digital download gold rush began. The Big Five [record labels] began licensing their content to a wide number of entities in the United States and abroad, removing many restrictive music licensing terms . . . . A vast array of companies including Amazon, BuyMusic.com, MTV, Wal-Mart, Coke, Dell, Microsoft, Musicmatch,

8

Woolworth's, Virgin Music, Yahoo, Starbucks, and even Oxfam now boast digital music download services for PCs.[9]

So there you have it.  There was a history of an intractable problem, characterized by rampant piracy and declining legal sales.  After some missteps, Apple's iTunes solved these problems:  legal sales boomed; competition against the largest players – the recording industry and Microsoft – increased; the recording industry dropped many restrictive licensing terms; and consumers can now choose from a number of music services and music playing devices, not just the iPod (devices from Dell, iRiver, SanDisk, Sony, and others already exist, and Microsoft recently announced another push for a rival to the iPod, the "Zune"[10]).  Apple nonetheless enjoys the lion's share of sales.  You might think that by creating a product to which consumers have flocked of their own free will and by mitigating the piracy problem, Apple would be cheered for pioneering greater access to music.  But you would be wrong.  Apple is cheered by many, but by no means all.

**B.      The "Dominance" and "Interoperability" Attack on Apple iTunes**

---

[9]Cyrus Wadia, The Department of Justice's Investigation into Online Music (Jan. 1, 2005), *at* http://www.cwclaw.com/publications/articleDetail.aspx?id=56.

[10]Ina Fried & Daniel Terdiman, *Microsoft's Zune to Rival Apple's iPod*, C/NET NEWS.COM (July 21, 2006), *at* http://news.com.com/2100-1041_3-6097196.html.

9

Apple is now under assault in a number of jurisdictions on the grounds that iTunes is too dominant and does not "interoperate" with devices other than iPods.[11] One recent law, for example, may require sales of music or video to operate across a wide range of devices and creates a government body that can require a digital music provider to turn over information relating to its "technological measures" to the extent needed for interoperability with other devices.  Some consumer protection agencies have announced that they are considering imposing similar measures through lawsuits.[12]  Interestingly, the interoperable song format that is advocated – MP3 – is a compressed format of generally lower fidelity than iTunes files.  So what consumer harm do these regulatory bodies seek to address?

One theory is that consumers are locked into buying songs only from the iTunes service and that they will have to pay too high a price for iTunes songs. But there are two problems with this theory.  First, consumers can upload other formats (CD-ROMs and MP3 files) to Apple's devices, so they do not have to buy from iTunes.  And while it is true that Apple's digital rights management (DRM) software ensures that the first recording of a song downloaded from iTunes can only play on an Apple device, consumers can re-record an iTunes song in an MP3

---

[11]*See* Thomas Crampton, *For Apple, Europe Becoming a Tougher Customer*, INT'L HERALD TRIB., July 17, 2006, at 8.

[12]*Id.*

format and play it on other devices; in sum, it is hardly clear that they are locked

in.  Second, it appears that Apple has been depressing per-song prices, not raising

them.  A senior attorney from the Electronic Frontier Foundation, a proponent of

the access faction who served as Grokster's lawyer before the Supreme Court,

made the following claim:

> The [record] labels are pretty much locked into a system developed by Apple
> . . . They can't even raise prices beyond 99 cents per song – Steve Jobs
> simply said 'No.' [13]

That sounds like a benefit to consumers.

Another theory is that Apple is selling songs on the cheap but devices on the

dear, and consumers are hurt because they are locked into buying the same

expensive devices in the future.  The cheap songs/expensive device model may

indeed be Apple's strategy.  But this type of business model has been criticized in

the past because the cheap product was the one that was sold first – think cheap

razors and expensive replacement blades or cheap printers and expensive

replacement ink.[14]  Apple's model is the opposite:  consumers buy the expensive

iPod device first, then have the option – not the obligation – to use the free iTunes

software and buy the cheap iTunes songs.

---

[13]Wade Roush, *DRM Under Siege:  the Yahoo Music Experiment*, TECHNOLOGY REVIEW, July 27, 2006, *at* http://www.technologyreview.com/read_article.aspx?id=17212&ch=infotech.

[14]*E.g.*, *Ill. Tool Works Inc. v. Indep. Ink, Inc.*, 126 S. Ct. 1281 (2006).

A third theory is that, darn it, "information just wants to be free." That quote is so much in use on the Internet that I could not pin down its original source. Wikipedia attributes it first to a participant at a computer hacker's conference in 1984.[15]  In any event, this argument is not based on competitive effects and consumer welfare. Information may want to be free, but information creators want to be paid – they will not create without rewards. Indeed, the difficulty of protecting digital information against easy, unlawful misappropriation underscores the need for measures to protect one's investments.

The fourth theory is that Apple may not be hurting consumers, but it is hurting competitors. Apple's products are so successful that competitors want in on the party and see Apple's property as the easiest way to get a piece of the pie. Let's examine this one in a little more detail.

Antitrust law protects competition, not competitors.[16]  There are real costs to using antitrust law to protect competitors rather than competition. There is the problem of deterring innovation by the target of the "dominance" attack:  if a firm knows it will have to share its intellectual property or be managed by a committee

---

[15] WIKIPEDIA, *Information Wants to be Free, at* http://en.wikipedia.org/wiki/Information_wants_to_be_free (visited September 6, 2006).

[16] *Brooke Group Ltd. v. Brown & Williamson Tobacco Corp.*, 509 U.S. 209, 224 (1993) ("It is axiomatic that the antitrust laws were passed for 'the protection of competition, not competitors.'" (quoting *Brown Shoe Co. v. United States*, 370 U.S. 294, 320 (1962)).

of government regulators, it may not innovate in the first instance.  Or, just as likely, it will reduce its further innovation once the product has arrived on the market – either because its returns are diminishing, or because its personnel are forced to spend their time playing defense against the regulators, rather than playing innovation offense in the marketplace.

And there is another problem, perhaps a larger and more pernicious one:  if the government is too willing to step in as a regulator, rivals will devote their resources to legal challenges rather than business innovation.  This is entirely rational from an individual rival's perspective:  seeking government help to grab a share of your competitor's profit is likely to be low cost and low risk, whereas innovating on your own is a risky, expensive proposition.  But it is entirely irrational as a matter of antitrust policy to encourage such efforts.  Rather, rivals should be encouraged to innovate on their own – to engage in leapfrog or Schumpeterian competition.  New innovation expands the pie for rivals and consumers alike.  We would do well to heed Justice Scalia's observation in *Trinko*, that creating a legal avenue for such challenges can "distort investment" of both the dominant and the rival firms:

> Compelling such firms to share the source of their advantage is in some
> tension with the underlying purpose of antitrust law, since it may lessen the

incentive for the monopolist, the rival, or both to invest in . . . economically beneficial facilities.[17]

Importantly, letting competition in the market drive technological development does not necessarily mean less "access."  The market has already disciplined Apple:  remember, the iPod and iTunes originally worked only with Apple machines and FireWire ports, but Apple responded to consumer demand and opened up its technology to work on PCs and USB 2.0.  The videotape standards struggle between VHS and Sony's Betamax provides another example:  when Sony tried to keep tight control over its proprietary Betamax technology, the marketplace swiftly declared VHS the winner.  Market discipline can be a powerful force.

My purpose today is not to benefit Apple Corporation.  Apple can defend itself.  Indeed, I have not undertaken an investigation of Apple's activities.  But Apple provides a useful illustration of how an attack on intellectual property rights can threaten dynamic innovation.

## C.    Dominance and Single Firm Conduct:  Some General Principles

I said that I would suggest some general principles for applying antitrust analysis in dominance investigations.  I start by acknowledging that the analysis of unilateral conduct is one of the most difficult issues under debate in the antitrust

---

[17]*Verizon Commc'ns Inc. v. Law Offices of Curtis V. Trinko, LLP*, 540 U.S. 398, 407-08 (2004).

community today; so much so, in fact, that the Department of Justice and the

Federal Trade Commission are holding a series of hearings this year with a view

toward improving the state of our knowledge in this area.[18]  In my remarks to open

that conference, I set forth six general principles to keep in mind:

> First, individual firms with monopoly power can act anticompetitively and
> harm consumer welfare, and we should seek to identify and prosecute such
> conduct;

> Second, mere size does not demonstrate harm to competition or a violation
> of the antitrust laws; the proper focus of antitrust law is on anticompetitive
> conduct and effect, not just size or market share;

> Third, mere injury to a firm does not itself show that competition has
> suffered; indeed, a firm's inability to garner sales may indicate no more than
> the superiority of its competitors' products;

> Fourth, both consumers and the business community benefit from clear,
> administrable, and objective rules; ambiguous rules or rules depending on
> future unknown events can chill businesses from undertaking procompetitive
> conduct, such as cutting prices, investing, and innovating;

> Fifth, we should construe Section 2 of the Sherman Act to avoid chilling
> procompetitive conduct because efficiencies are hard to measure and false
> positives easy to find, and every time a firm is kept from engaging in
> aggressive conduct because it fears an unnecessarily expansive interpretation
> of the antitrust laws, competition is harmed; and

---

[18]*See generally* Hearings on Section 2 of the Sherman Act:  Single Firm Conduct as
Related to Competition, *at* http://www.ftc.gov/os/sectiontwohearings/index.htm.

Sixth, we should not act unless we can describe a clearly procompetitive, administrable remedy.[19]

To these I would add, in the context of a dominance claim against a firm that obtains high market share through superior technology and innovation, a few more specific points:

- We should apply greater skepticism when the complaint about a dominant firm comes almost exclusively from rivals, not consumers, and where the remedy would deprive consumers of a choice.

- We should increase that skepticism when the complaining parties engage in forum shopping, failing to make their case before the first, most obvious jurisdiction or government body before taking their case elsewhere.

- We should avoid involving the government in the detailed re-engineering of products produced by private firms, under the guise of antitrust policy; we should question any claim that government regulators are more competent than private firms and consumers to choose the "best" design for a product, particularly when the "best" design must evolve rapidly to meet changing consumer demands.

As a final consideration in this regard, in a globalized economy, antitrust authorities must be careful to consider the geographic scope of their actions.  As the Antitrust Division advocated and the Supreme Court recognized in its 2004 *Empagran* decision, antitrust enforcement that reaches alleged harm outside a

---

[19]Thomas O. Barnett, The Gales of Creative Destruction:  the Need for Clear and Objective Standards for Enforcing Section 2 of the Sherman Act, address before the Hearings on Section 2 of the Sherman Act 16-17 (Washington, D.C., June 20, 2006), *at* http://www.usdoj.gov/atr/public/speeches/216738.pdf.

country's own borders "creates a serious risk of interference with a foreign nation's ability independently to regulate its own commercial affairs."[20]  That risk is sometimes manageable, but it would be inappropriate for enforcement efforts against a global firm in one jurisdiction to effectively foreclose a choice of technology in another.  To take a specific example, one jurisdiction might have the right to require Apple to strip its iPods of certain functionality, say, the higher fidelity of Apple's proprietary iTunes format.  It is one thing for a jurisdiction to deny the benefits of innovation to its own consumers, but it is entirely another thing to seek to deny those benefits to consumers elsewhere.

## III.   The Importance of Process Integrity and Compliance

I have spent the last few minutes inveighing against certain kinds of government orders that would damage competition and harm consumer welfare.  I turn now to a topic that at first blush might seem unrelated:  process integrity.  The topic is broader than I have time to cover, so I will focus on compliance issues.  I will discuss four guiding principles and their application in three situations this past year.

The compliance process should be guided by four principles:

---

[20]*F. Hoffmann-La Roche Ltd. v. Empagran S.A.*, 542 U.S. 155, 165 (2004).

17

First, antitrust authorities should ensure that any order is procompetitive, administrable, and clear enough to put the defendant on fair notice of what is required;

Second, persons subject to the order must comply, even during an appeal;

Third, all parties should periodically review the order and, where appropriate, request that it be updated to ensure that the order continues to serve the interests of competition and consumer welfare; and

Fourth, if violations occur, there should be a penalty, but one that is reasonable in light of the particular circumstances.

The Department of Justice has put these principles into practice at least three times just this year.  The first example is a consent decree involving Rolex Watch U.S.A.  Under a 1960 civil decree, Rolex had agreed to restrictions on its policies regarding the use, resale, and pricing of watch parts purchased from Rolex.  The Department found that, despite this order, Rolex had created a written policy of refusing to sell watch parts to independent watch repair facilities or watchmakers unless the watchmakers agreed that they would not use the parts in any watch that had non-Rolex parts or accessories.  Rolex's policy also prohibited watchmakers from reselling spare watch parts and from certain types of pricing.  When this policy came to the Department's attention, the Department concluded that the policies violated the terms of the 1960 decree.  Rolex agreed to a settlement that included a $750,000 payment.  The Department also determined, however, that

market conditions and antitrust law had changed so that the consent decree was no longer warranted. Rather than continue with an outdated decree, and notwithstanding the recent violations by Rolex, the Department recommended that the Court terminate the original 1960 decree.[21]

The second example is a gun-jumping matter. Qualcomm and Flarion announced a merger in July 2005 and closed in early 2006 after the Department of Justice declined to challenge the merger. As many of you know, the Hart-Scott-Rodino Act requires companies planning certain transactions to observe a mandatory waiting period before the parties merge. The Department learned that Qualcomm obtained operational control over Flarion without observing the waiting period. The companies' merger agreement required Flarion to seek Qualcomm's consent before undertaking certain basic business activities, such as making new proposals to customers, and Flarion also sought and followed Qualcomm's guidance before making routine decisions, such as hiring consultants and employees. In April, the Department announced a settlement under which the parties agreed to pay a $1.8 million dollar fine. This was a significant fine, reflecting the important principle that merging parties must continue to operate

---

[21]*See* Press Release, U.S. Dep't of Justice, Justice Department Settles Civil Contempt Claim Against Rolex Watch U.S.A. Inc. (February 28, 2006), *at* http://www.usdoj.gov/atr/public/press_releases/2006/214821.pdf.

independently until the end of the premerger waiting period regardless of whether there is harm to competition.  The penalty nevertheless represented a substantial reduction from the statutory maximum because the companies voluntarily reported the existence of gun jumping problems to the Department and took some measures to change their contract and their conduct.[22]

The third example is another consent decree violation, this time by the American Bar Association.  In June 1995, the Department filed an antitrust lawsuit against the ABA, alleging that the ABA had allowed its law school accreditation process to be misused by law school personnel with a direct economic interest in the outcome of accreditation reviews.  In 1996, the court entered an agreed-upon final judgment prohibiting the ABA from fixing faculty salaries and compensation, boycotting state-accredited law schools by restricting the ability of their students and graduates to enroll in ABA-approved schools, and boycotting for-profit law schools.  The final judgment also required structural reforms and imposed compliance obligations.  In Spring 2006, the Department concluded after an investigation that the ABA violated six structural and compliance provisions in the 1996 consent decree over an extended period of time.  In a stipulation, the ABA

---

[22]*See* Press Release, U.S. Dep't of Justice, Qualcomm and Flarion Charged with Illegal Premerger Coordination (April 13, 2006), *at* http://www.usdoj.gov/atr/public/press_releases/2006/215617.pdf.

acknowledged the violations and agreed to reimburse the United States $185,000 in fees and costs incurred in the Department's investigation.[23]  At the same time, notwithstanding the violations, the Department did not seek to extend the term of the decree, which expired earlier this year.

Defendants certainly are entitled to defend themselves zealously and pursue all legal avenues to challenge or appeal an order.  While the order is in force, however, the integrity of the process demands compliance.  That said, reasonableness is important.  An unduly severe penalty – whether in the form of an excessive fine or the extension of a decree that has outlived its purpose – can chill other procompetitive conduct and undermine the public confidence and support that is so vital to effective antitrust enforcement.

## IV.   Conclusion

In closing, let me return to my theme of the complementarity of intellectual property and antitrust.  Intellectual property is a true property right, and as the Supreme Court has observed, "like any property right, its boundaries should be clear.  This clarity is essential to promote progress, because it enables efficient

---

[23]*See* Press Release, U.S. Dep't of Justice, Justice Department Asks Court to Hold American Bar Association in Civil Contempt (June 23, 2006), *at* http://www.usdoj.gov/atr/public/press_releases/2006/216804.pdf.

investment in innovation."[24]  Profit is the reward that encourages firms to invest, innovate, and compete through the mechanism of dynamic efficiency, and in the words of an eminent American jurist, Learned Hand, "[t]he successful competitor, having been urged to compete, must not be turned upon when he wins."[25]  To antitrust lawyers, an *ex post facto* tinkering with a firm's product designs may be an interesting intellectual exercise, but "[b]usiness does not run this way"[26]:  firms making investment decisions seek clear, predictable rules as to how the intellectual property and antitrust regimes will function together – or interoperate.  If a successful firm's rivals believe that a different product would create more consumer welfare, antitrust policy should encourage them to create that product – they should not find government regulators willing to eliminate the need to design it at all.

---

[24]*Festo Corp. v. Shoketsu Kinzoku Kogyo Kabushiki Co., Ltd.*, 535 U.S. 722, 730-31 (2002).

[25]*United States v. Aluminum Co. of Am.*, 148 F.2d 416, 430 (2d Cir. 1945).

[26]Masoudi, *supra* note 2, at 3.

# Exhibit 2



U.S.    Log In    CNN

| Home | Video | Business News | Markets | Term Sheet | Economy | Tech | Personal Finance | Small Business | Leadership |

# Product of The Year Apple iTunes Music Store

**By Peter Lewis**
December 22, 2003

**FORTUNE**

(FORTUNE Magazine) – Napster proved that tens of millions of consumers were eager to download digital music from the Internet. They just weren't inclined to pay for it, which led music companies to believe that the Internet was the superhighway to ruin and that most Internet users were thieves. All of which makes the achievement of Apple's iTunes Music Store impressive from both a diplomatic standpoint and a technical one.

Apple CEO Steve Jobs persuaded the five major music labels and scores of independent labels to open their vaults (at least partially). Together they put more than 400,000 songs on sale at 99 cents each, or $9.99 for a typical album. Consumers benefited ethically, by having a viable alternative to stealing music; and aesthetically, by being able to search for, preview, and download music with unprecedented ease. Unlike most rival services, the iTunes Music Store gives customers the freedom to store music indefinitely, burn custom CDs, and transfer songs to the Apple iPod portable player. (The iTunes Music Store is not just about music; it also sells audio books.)

Although you don't need an iPod to use the iTunes Music Store, Apple needs the iPod to make the Music Store profitable; the company makes chump change from music sales but big profits from sales of the phenomenally successful hardware. Apple's success has jazzed up the competition, ranging from Roxio's reformed Napster service to the new Dell Music Store. Microsoft, Yahoo, Amazon, and even Wal-Mart are expected to join the me-too chorus with similar services. Apple countered by forming an alliance with AOL (which, like FORTUNE's parent, is a division of Time Warner). With the success of its iTunes Music Store, Apple is almost single-handedly dragging the music industry, kicking and screaming, toward a better future.

### Top Stories

North Dakota's homeless population jumps

Microsoft exec to head Obamacare website

Glaxo won't pay staff based on drug sales

Inside Hong Kong's biggest Bitcoin mine

$800 million in lottery prizes go unclaimed

### More from Fortune

Why a Fed taper will be good for the economy

Stripe's co-founder on visionaries vs. implementers

Qualcomm's new CEO: Steve Mollen-who?

**FORTUNE 500**

**Current Issue**

**Subscribe to Fortune**

## More Company News

Uber 'price gouging' complaints are silly

Microsoft exec to oversee Obamacare website

Amazon workers in Gemany strike over pay



| About CNNMoney | Content | Magazines | Site Tools | Stay Connected |
| --- | --- | --- | --- | --- |
| Contact Us | Fortune Magazine | Subscribe to Fortune | Site Map | My Account |
| Advertise with Us | Money Magazine | Subscribe to Money | Watchlist | Mobile Site & Apps |
| User Preferences | Business News | Give the Gift of Fortune | Portfolio | Facebook |
| Career Opportunities | Markets | Give the Gift of Money | Job Search | Twitter |
| Closed Captioning | Term Sheet | Reprints | Real Estate Search | LinkedIn |
| | Economy | Special Sections | Mortgage and Savings Center | YouTube |
| | Tech | Magazine Customer Service | Calculators | RSS Feeds |
| | Personal Finance | Conferences | Corrections | Newsletters |
| | Small Business | | Market Data Alerts | Tumblr |
| | Video | | News Alerts | Google+ |

Market indexes are shown in real time, except for the DJIA, which is delayed by two minutes. All times are ET. Disclaimer LIBOR Warning: Neither BBA Enterprises Limited, nor the BBA LIBOR Contributor

Banks, nor Reuters, can be held liable for any irregularity or inaccuracy of BBA LIBOR. Disclaimer. Morningstar: © 2013 Morningstar, Inc. All Rights Reserved. Disclaimer The Dow Jones Indexes[SM] are proprietary to and distributed by Dow Jones & Company, Inc. and have been licensed for use. All content of the Dow Jones Indexes[SM] © 2013 is proprietary to Dow Jones & Company, Inc. Chicago Mercantile Association. The market data is the property of Chicago Mercantile Exchange Inc. and its licensors. All rights reserved. FactSet Research Systems Inc. 2013. All rights reserved. Most stock quote data provided by BATS.

© 2013 Cable News Network. A Time Warner Company. All Rights Reserved. Terms under which this service is provided to you. Privacy Policy.

# Exhibit 3

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

_____
                                                )
                                                )
                                                )
THE APPLE IPOD ITUNES                           )        Case No. C 05 00037 YRG
ANTITRUST LITIGATION                            )        Case No. C 06 04457 YRG
                                                )
                                                )
_____)        HIGHLY CONFIDENTIAL

**EXPERT REPORT OF KEVIN M. MURPHY**
**August 19, 2013**
(Amended)

**TABLE OF CONTENTS**

I.    INTRODUCTION...................................................................................- 1 -

    A.  Qualifications...............................................................................- 1 -

    B.  Assignment and Summary of Opinions .........................................- 3 -

II.   BACKGROUND ...................................................................................- 6 -

    A.  iTunes............................................................................................- 7 -

    B.  The iPod........................................................................................- 8 -
        1.   iPod Classic..........................................................................- 9 -
        2.   iPod Mini and iPod Nano.....................................................- 11 -
        3.   iPod Shuffle .........................................................................- 12 -
        4.   iPod Touch ...........................................................................- 12 -
        5.   The iPod/iTunes Interface....................................................- 13 -

    C.  The iTunes Store (iTMS) .............................................................- 14 -

    D.  FairPlay.......................................................................................- 17 -

III.  APPLE'S INTEGRATED SYSTEM IS PROCOMPETITVE..................- 19 -

    A.  Apple's Initial Adoption of its Integrated System was Procompetitive. .....................- 19 -

    B.  Apple's Actions to Protect the Integrity of its Integrated Platform were Procompetitive ...........................................................................- 25 -

IV.   PROFESSOR NOLL'S STUDY OF IMPACT AND DAMAGES IS BASED ON UNSUPPORTED ASSUMPTIONS AND IS INCONSISTENT WITH THE ECONOMICS OF PLAINTIFFS' THEORY ...........................................- 32 -

    A.  Professor Noll Has Not Shown that the RMS Had Any Effect on iPod Owners..........- 34 -

    B.  Professor Noll has done nothing to show that iPod owners were actually "locked-in" as opposed to choosing the iPod because it was a superior product......................- 37 -

    C.  Professor Noll's Claims of the Possible Impact of the Challenged Conduct are not Supported by Economics ..............................................................- 38 -

V.    PROFESSOR NOLL'S "HEDONIC REGRESSION" AND HIS CLAIMS OF ANTICOMPETITIVE IMPACT ...........................................................- 40 -

    A.  Hedonic Models of Prices for Products with Changing Quality and the Facts of This Case ..........................................................................................- 40 -
        1.   Impact and Damages Would not Be Immediate or Constant..................- 40 -
        2.   Professor Noll's Regression Predicts But-For Prices That are Inconsistent the Way in Which Apple Prices iPods.......................................................- 42 -

    B.  Professor Noll's Regression Analysis Cannot Isolate the Effects of the Challenged Conduct.......................................................................................- 42 -

C.   A High Adjusted R-squared and Small Standard Errors do not Show that the Model is Reliable.................................................................................................- 44 -

D.   Professor Noll Makes a Critical Methodological Error and Thus Dramatically Overstates the Precision of His Estimates ...................................................- 46 -

    1.   The Way in Which Professor Noll Constructs and Interprets His Data Causes Him to Vastly Overstate the Significance of His Results .......................................- 47 -

    2.   Professor Noll did not Cluster his Observations and Thus His Results are Unreliable and not Scientifically Valid..................................................................- 49 -

E.   Once some of Professor Noll's Critical Errors and Omissions are Corrected, His Regression Model Cannot be used in Any Way to Support a Claim that the KVC caused iPod Prices to Increase .........................................................................- 51 -

    1.   Professor Noll Does Not Properly Model the True But-for World, Which Included iTunes 4.7........................................................................................- 52 -

    2.   Professor Noll's Confusion about the "Log of Time" ...........................................- 53 -

    3.   Additional Features and the "Quality" of Professor Noll's Regression ................- 54 -

    4.   The KVC Did Not Apply to All Models and in Any Event, Would Not have Affected All Models Equally ................................................................................- 57 -

    5.   Professor Noll's Models Overstate Damages ......................................................- 59 -

**VI.   MARKET DEFINITION AND MARKET POWER.................................................- 60 -**

## LIST OF APPENDICES

**APPENDIX A:**        **Curriculum Vitae**

**APPENDIX B:**        **List of Materials Relied Upon**

**APPENDIX C:**        **Collection of iPod Characteristics**

**APPENDIX D:**        **Additional Regression Results**

CONFIDENTIAL ATTORNEYS EYES ONLY

# I.     INTRODUCTION

1.     My name is Kevin M. Murphy.  I am the George J. Stigler Professor of Economics in the Booth School of Business and the Department of Economics at The University of Chicago, where I have taught since 1983.  I have been retained by counsel for Apple Inc. ("Apple") to serve as an expert in economics in the above-captioned case.

## A.  Qualifications

2.     I received my bachelor's degree in economics from University of California, Los Angeles, in 1981 and my doctorate degree in economics from The University of Chicago in 1986.  I am a member of the faculty in both the Booth School of Business and the Department of Economics at The University of Chicago, where I teach graduate-level courses in microeconomics, price theory, empirical labor economics, and the economics of public policy issues.  In these courses, I cover a wide range of topics, including the incentives that motivate firms and individuals, the operation of markets, the determinants of market prices, and the impacts of regulation and the legal system.  In my teaching, I generally focus on two things: how to use the tools of economics to understand the behavior of individuals, firms, and markets and how to apply economic analysis to data.  In both my research and my teaching, I emphasize the integration of economic principles with empirical analysis.

3.     I have authored or co-authored more than sixty-five articles in a variety of areas in economics.  Those articles have been published in leading scholarly and professional journals, including the *American Economic Review*, the *Journal of Law and Economics*, and the *Journal of Political Economy.*  Many of my articles analyze economic issues related to industrial organization and antitrust.[1]  A list of the works I have published over the last ten years is included in my curriculum vitae, which is attached to this report as Appendix A.

---

[1]     See "A Competitive Perspective on Internet Explorer" (with Steven J. Davis), American Economic Review 90 (May 2000): 184-187; "Critical Loss Analysis in the Whole Foods Case" with Robert H. Topel, 3 (2) GCP Magazine (March 2008); "Competition in Two-Sided Markets: The Antitrust Economics of Payment Card Interchange Fees" (with Benjamin Klein, Kevin Green, and Lacey Place), Antitrust Law Journal 73 - 3: 571-626 (2006); "The Economics of Copyright 'Fair Use' In a Networked World" (with Benjamin Klein and Andres Lerner), American Economic Review 92 (May 2002): 205-208;  "Vertical Integration as a Self-Enforcing Contractual Arrangement" (with Benjamin Klein), American Economic Review 87 (May 1997): 415-420; "Vertical Restraints as Contract Enforcement" (with Benjamin Klein), Journal of Law and Economics 31 (October 1988): 265-297; "Entry, Pricing and Product Design in an Initially Monopolized Market" (with Steven J. Davis and Robert H. Topel), Journal of Political Economy 112 (Feb. 2004): S188–S225; "Economic

4.   I am a Fellow of the Econometric Society and a member of the American Academy of Arts and Sciences.  In 1997, I was awarded the John Bates Clark Medal, which the American Economic Association was then awarding once every two years to an outstanding American economist under the age of forty.[2]  In 2005, I was named a MacArthur Fellow, an award that provides a five-year fellowship to individuals who show exceptional merit and promise for continued and enhanced creative work.

5.   In addition to my position at The University of Chicago, I am also a Senior Consultant at Charles River Associates ("CRA"), an international consulting firm that specializes in the application of economics to legal and regulatory matters.  I have consulted on a variety of antitrust, intellectual property and other matters involving economic and legal issues such as mergers, class certification, damages, labor practices, joint ventures, and allegations of anticompetitive exclusionary access, tying, price fixing, and price discrimination.  I have submitted testimony in Federal Court, the U.S. Senate and to state regulatory bodies, and I have submitted expert reports in numerous cases.  I have testified on behalf of the U.S. Federal Trade Commission, and I have consulted for the U.S. Department of Justice.  A list of the reports I have filed and testimony I have given over the past four years is contained in my curriculum vitae.

6.   In analyzing the economics in this case, I have consulted with my colleague Professor Robert Topel.  My analyses have been supported by both Professor Topel and my colleagues at CRA.  CRA is being compensated at my standard rate of $1250 for my work on this matter.  I receive compensation from CRA based upon its billings in this matter.  Neither my compensation nor that of CRA depends upon either the content of my testimony or the outcome of this litigation.

7.   This report sets forth my opinions and describes the bases for those opinions as well as the data and analyses that underlie them.  My opinions are based upon my analysis of documents and data produced in this matter; discovery responses; deposition transcripts;

---

Perspectives on Software Design: PC Operating Systems and Platforms" (with Steven J. Davis and Jack MacCrisken), Microsoft, Antitrust and the New Economy: Selected Essays (2002); and "Exclusive Dealing Intensifies Competition for Distribution" (with Benjamin Klein), Antitrust Law Journal 75 (Nov. 2008): 433-466.

[2]   Until 2009, the John Bates Clark Medal was awarded biennially.  It is now awarded annually.  *See,*"John Bates Clark Medal," American Economic Association, http://www.aeaweb.org/honors_awards/clark_medal.php (accessed December 19, 2012).

declarations, pleadings, and other filings; declarations previously submitted by Professor Noll, Dr. Burtis, Dr. Martin, and Dr. Kelly; reports of Professor Noll, Dr. Martin, and Dr. Kelly and materials cited therein; data provided by both parties, and information from public sources. My opinions are also based upon my general expertise in economics. During the course of my work, I have had access to an electronic database that contains all the documents and data produced in this case. The materials and information upon which I specifically rely in forming my opinions are listed in Appendix B to this report.

8.    My opinions are based on the information available to me as of the date of this report. My work is ongoing, and I will continue to collect facts, data, and information relevant to the issues and opinions discussed herein. I will review, evaluate, and analyze any relevant material that becomes available including new opinions and analysis provided by plaintiffs' experts, and I will supplement my report as necessary to reflect this information.

### B. Assignment and Summary of Opinions

9.    Plaintiffs claim that the implementation of an update to FairPlay released at the same time as iTunes 7 (one of many updates to Apple's iTunes software), which had the effect of disabling or blocking RealNetworks' Harmony software, was anticompetitive because it allegedly raised the price of iPods during the class period.   I have been asked by counsel for Apple to examine whether the conduct Plaintiffs challenge in this case was anticompetitive - that is, whether it allowed Apple to acquire or maintain monopoly power in any relevant market and allowed Apple to, and whether Apple did, charge higher prices for iPods than it otherwise could have. I have also been asked to evaluate Plaintiffs' and Professor Noll's theories and opinions. Based on the analysis described below, I have formed the following main opinions in addition to the opinions set forth in the remainder of this report.

10.    Opinion 1:  Apple's integrated iTunes/iPod/iTunes Music Store (iTMS) platform for managing, delivering, and playing digital media is pro-competitive and beneficial to consumers.

    a)  Apple's integrated platform competed successfully against many other proprietary and non-proprietary platforms for accessing and playing digital media.

    b)  Requiring iPod owners to use iTunes to add content to the iPod and thereby preventing the use of unsupported applications preserved the simplicity, reliability

and ease of use of the iTunes/iPod/iTMS platform.  This was procompetitive and beneficial to consumers.

11.  <u>Opinion 2</u>:  Professor Noll's economic analysis is flawed and unreliable.

a)  Professor Noll ignores the pro-competitive reasons for the implementation of iTunes 7, particularly the substantial consumer benefits inherent in the integrated iTunes/iPod/iTMS platform.

b)  Professor Noll fails to examine whether iPod owners actually used RealPlayer with Harmony and/or purchased music from the RMS.  He simply assumes they did. Thus, he fails to provide evidence of the critical factual basis for the existence of the harm he hypothesizes.  His purported regression analysis cannot substitute for such evidence.

c)  Professor Noll's analysis is at odds with both the undisputed facts and the Plaintiffs' theory.  Any incremental "lock-in" resulting from iTunes 7 could only apply to the small fraction of iPod owners who might otherwise have used RealPlayer with Harmony and the RMS in the future, and even then could only impact purchasing decisions in a vaguely defined "long run."  If iTunes 7 had any impact at all (and Professor Noll has not shown that it did), that impact would have been to make alternative music players more attractive to existing users of the RMS by reducing the proportion of their existing music library that could be played on the affected iPods while leaving the amount of that music that could be played on other MP3 players unchanged.  But this would have led, if anything, to a reduction in iPod prices – the exact opposite of what Plaintiffs contend.

12.  <u>Opinion 3</u>:  Professor Noll's regression analysis of iPod prices — which he claims demonstrates both anticompetitive impact and damages — is fatally flawed and highly speculative.

a)  Professor Noll's regression analysis cannot identify the impact (if any) of the KVC as distinct from other contemporaneous factors that may have influenced iPod prices. Among other things, his model cannot separate the alleged impact of the KVC from

the other changes that occurred at precisely the same time and, by the logic of his own model, would have affected Apple's pricing.

b) Professor Noll's regression analysis is inconsistent with the timing implications of Plaintiffs' theory of harm. He admits that iPod prices ***might*** be higher in the "long run," but his regression is based on an assumption that the alleged overcharge began on the day on which iTunes 7.0 was released. As a matter of both economic theory and the evidence in this case, that is not possible.

c) Professor Noll vastly overstates the precision of his model and its results. By ignoring the way his data are constructed and the pricing practices at issue in this case, he purports to estimate the "effects" of the KVC with an astonishing degree of precision and statistical significance. But his claims are demonstrably wrong. Properly analyzed, even his (otherwise incorrect) estimates of impact and damage are not statistically significant. In other words, even using Professor Noll's flawed regression one cannot conclude that the "impact" of iTunes 7 (to say nothing of the challenged KVC) was materially different from zero.

d) Professor Noll's model misrepresents the "but-for" world that would have existed in the absence of the challenged conduct. I understand that the relevant FairPlay technology in iTunes versions 4.7, 5 and 6 has been found legal. Despite this, Professor Noll's regression model assumes that this legal technology would not have existed in the but-for world. This error alone doubles the magnitude of his otherwise flawed estimate of the "impact" on resellers, and it raises his claimed impact on direct purchasers by a factor of six.

e) Professor Noll excludes from his model many other observable features of iTunes and iPods that, by his own "hedonic" theory, would affect the value and prices of iPods. Among these were features considered by Apple's pricing committee in deciding how to price iPods. Correcting these errors and omissions undermines his claimed results — there is no evidence that iTunes 7 or the KVC caused prices of iPods to be higher than they otherwise would have been.

f) Professor Noll errs in using the logarithm of time instead of time measured in units to account for "Moore's Law" of technical progress. This error also causes him to overstate damages.

13. <u>Opinion 4</u>: Professor Noll's analysis of relevant markets and market power is misguided and does not address the economic issues in this case.

a) On the music side, Professor Noll defines a separate antitrust market for digital music downloads. But this is a "market" without meaning. The central question in this case is whether iPod owners could be locked in through their purchases of music from the iTMS, and what matters in answering that question is where those owners get the music on their iPods and especially the relative importance of music from the RealNetworks Music Store. Since music from the RMS is a very small share of any music on the iPod, the effect of blocking Harmony will be negligible, regardless of whether digital music downloads are a separate market or they compete more broadly with other sources of music.

b) Professor Noll's analysis of market power in music players is similarly flawed. Professor Noll claims that Apple is able to charge a premium price and still maintain a large share of the market because it able to lock in customers and exercise market power. However, Apple was successful long before it was established as a market leader, and it has continued to be successful in selling to new customers entering the market. The overall history of this market shows that consumers bought their iPods not because of any alleged lock in or market power but because the iPod was a product they wanted.

14. The remainder of my report explains the basis for these opinions.

## II. BACKGROUND

15. The issues in this case center on Apple's highly successful platform for managing, playing and acquiring digital media files. From an economic standpoint, the iPod is not simply a portable device for playing music and video files. Rather it is part of an integrated platform including software for managing and acquiring media files (iTunes), a portable device for playing those files (the iPod), and an online store from which such files may be purchased (the

CONFIDENTIAL ATTORNEYS EYES ONLY                                                    - 6 -

iTunes store).  Exhibit 1 is a timeline of significant events in the development and enhancement of the iTunes/iPod/iTMS platform, as described below.  Exhibit 2 is a similar timeline that describes significant events in the evolution of portable consumer devices for playing music.

### A.  iTunes

16.  Apple introduced iTunes in January 2001.  On October 16, 2003 Apple introduced iTunes for Windows, which allowed owners of personal computers based on the Windows operating system to use the iTunes/iPod/iTMS platform.  This exported the revolutionary software beyond Apple's operating system for the first time.  By moving beyond the relatively small Apple PC universe to include owners of the vastly larger number of "Wintel" based PCs, this greatly expanded the potential market for Apple's integrated music platform.

17.  In its original form iTunes was a software program that allowed users to import music digitally from CD (i.e., "rip" the CD) and other sources onto their computers.  Once imported, iTunes could manage the music, play it using the computer's speakers, or copy it back to a CD (i.e., "burn" it).  iTunes was, and continues to be, offered as a free program for download aimed at streamlining the process by which users upload their entire digital music collection and making it easy to organize and play.[3]   The early version of iTunes could also write music files to various portable MP3 players that were available at the time.  But Apple executives had low regard for those devices:  "Every single one of them [stunk]."[4]

---

[3]   At the time, other computers already had software that enabled them to download music (from the internet or from CDs) and play it on the computer.  Although two independent companies (Audion and SoundJam) had been working on the issue, there was nothing like it yet for Apple's Macintosh computer.  When Steve Jobs realized the potential importance of this for the Mac, he purchased SoundJam.  It has been reported that, at the time, he was concerned that Apple had missed its chance.  "I felt like a dope," he later told Fortune magazine, noting that "millions of kids were using computers and CD burners to make audio CDs and to download digital songs called MP3s from illegal online services like Napster."  "I thought we had missed it.  We had to work hard to catch up."  Brent Schlender, "How Big can Apple Get?" Fortune Magazine, February 21, 2005. Four months later, iTunes debuted. The new iTunes was "stripped down, cleaner, and many times friendlier than anything that had come before.  It gave people the ability to search for their songs at lightning speed, a task performed without forcing you to go into some clumsy mode of specifying whether you were looking for the title, the artist, or the album.  'iTunes was of course brilliant,' concluded a stunned and disheartened Sasser of Audion.  'It was a way to take a complicated digital music collection and make it easy.  Sure, it was limited, but man, it was easy.'"  Audion tried to compete, but eventually it was shut down.  As Sasser wrote in his farewell, "iTunes is, you know, actually pretty awesome."  Levy, Steven *The Perfect Thing: How the iPod Shuffles Commerce, Culture, and Coolness,* New York, NY: Simon & Schuster (2006), hereinafter "The Perfect Thing", p. 52.

[4]   The Perfect Thing, p. 53.

CONFIDENTIAL ATTORNEYS EYES ONLY                                        - 7 -

'Everybody had the same story,' says Greg Joswiak, who was then a Macintosh marketing manager. 'I got it, it was cute, and now it's in the drawer.' And that means no second-time purchase. That means no telling your friends how cool it is. Because it isn't cool.[5]

18. Since iTunes was first introduced, there have been ten major (version) updates, or just under one per year. In general, the new version updates enhanced the operation of the music player; added or supported new features in iPods, such as photo and/or video; and supported new content from the iTMS (e.g., movies, TV shows, and games). There have also been numerous smaller updates that added features, supported new iPods, or addressed technical issues. All told, there have been 88 different updates, the most recent of which was released on June 5, 2013.[6] (See Exhibit 3 for a history of the various versions of iTunes and the major updates to those versions through March 2012.)

### B. The iPod

19. Apple introduced the iPod on October 23, 2001. The iPod became one of the most recognizable products in the United States, if not the world. By 2006 it was described as "the most familiar, and certainly the most desirable, new object of the twenty-first century."[7] There were many glowing reviews in magazines and newspapers,[8] and musicians offered effusive

---

[5]    The Perfect Thing, p. 53.

[6]    This number includes 10 versions after version 1, 26 sub-version updates, and 52 more minor updates. iTunes 4.7 is not counted as a separate version, but rather as one of the sub-version updates. See "iTunes version history," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_version_history (accessed 6/25/2013 - last checked 7/18/2013).

[7]    The Perfect Thing, p. 1.

[8]    "When we ran our First Take of the Apple iPod, we were convinced that it was the best MP3 player we had ever seen. After testing a final production unit, we still think that it beats the pants off of anything else out there." CNET Staff, "New & Noteworthy: CNET Reviews," November 28, 2001, http://reviews.cnet.com/8301-13727_7-1036303-263.html  (accessed 9/25/2102).

"Leave it to Apple to come out with the world's coolest – and dare we say best – MP3 player, the Apple iPod ($399 list). Its usefulness and simplicity make it a standout product, even for the price" … "The Apple iPod's pricing is at the high end for an MP3 player, but this is a tremendously good product. We hope to see a Windows-compatible version in the near future." From "iPod: Not just iCandy," PCMAG.com, November 7, 2001, http://www.pcmag.com/article2/0,2817,19362,00.asp (accessed 5/28/2013).

"Susan Kervorkian, a digital music industry analyst with IDC, praised the new iPod design, saying the combination of its ease of use, portability and big storage space would influence competitors. 'This raises the bar,' she said." Richtel, Matt, "TECHNOLOGY; Apple Introduces What It Calls an Easier to Use Portable Music Player," NY Times, October 24, 2001, http://www.nytimes.com/2001/10/24/business/technology-apple-introduces-what-it-calls-an-easier-to-use-portable-music-player.html (accessed 9/25/2012).

---

praise.[9]  As soul singer Seal put it:  "*Everyone's* going to want to have one of these."[10]  Steven Levy described the iPod in his book *The Perfect Thing*:

> The triumph of the iPod is such that the word 'success' falls far short of describing it.  Its massive sales don't begin to tell the story…  No one thought the iPod would change the music business, not only the means of distribution but even the strategies people would use to buy songs. … No one expected that there would be magazine covers and front-page newspaper stories proclaiming this an 'iPod Nation.'  No one predicted that listening to the iPod would dethrone quaffing beer as the most popular activity for undergraduate college students.  And certainly no one thought that the name of this tiny computer cum music player would become an appellation to describe an entire generation or a metaphor evoking any number of meanings:  the future, great design, short attention span, or just plain coolness. [11]

But that's what happened.[12]

### 1.   iPod Classic

20.   The first iPod was smaller and lighter than other devices then on the market; with 5GB of memory it could put "a thousand songs in your pocket."[13]  Designed to be used in conjunction with iTunes and Apple's Macintosh computer, the new iPod could play music from a variety of sources, including a CD collection copied or ripped to the user's computer and then synced or loaded to an iPod, music obtained online without DRM, music that originally had DRM but was copied to a CD and then copied back to a computer (burned and ripped), and later

---

[9]   Techno-deejay Moby, who at the time was on top of the music industry with an album that not only sold millions but provided sound tracks for movies and commercials, said:  "I'm having a hard time getting my head around the fact that you can transfer an album onto this in ten seconds."  He went on to say:  "The design is really cool.  I don't know who your [Apple's] product designers are, but, boy, you're not paying them enough. … I might have to steal your prototype."  (The Perfect Thing, pp. 10-11.)

Smash Mouth singer Steve Harwell commented on the ease of use:  "It doesn't take a rocket scientist to figure this out. … Super simple – five buttons and a scroll pad.  You've got the whole record store in this … thing.  This kicks every other product's …!"  (The Perfect Thing, p. 11.)

Soul singer Seal was similarly enamored:  "Do you remember what it was like to get your first Walkman?  Do you know that feeling? … I haven't picked up any MP3 player [yet] that has made me go, 'Wow, okay, I want to carry this everywhere I go.  OK.'  *Everyone's* going to want to have one of these."  (The Perfect Thing, p. 11.)

[10]   The Perfect Thing, p. 11.

[11]   The Perfect Thing, pp. 2-3.

[12]   In 2005, technology journalist and author Leander Kahney compared the iPod to other inventions and concluded, "gadgets don't come more iconic than Apple's digital music player."  Kahney summarizes the historical significance of the iPod, stating "[t]he iPod is to the 21st century what the big band was to the '20s, the radio to the '40s, or the jukebox to the '50s—the signature technology that defines the musical culture of an era."  Kahney, Leander "*The Cult of iPod*," San Francisco, CA: No Starch Press, Inc. (2005), p. 3.

[13]   Apple Press Release, "Apple Presents iPod; Ultra-Portable MP3 Music Player Puts 1,000 Songs in Your Pocket."  October 23, 2001 (Apple_AIIA0097 4636).  See also  http://www.vaughanpl.info/vortex/?p=5261.

music purchased from iTMS.  Less than a year after its release, the iPod had already been updated twice and was capable of storing 2,000 songs.[14]  (Exhibit 4 describes the evolution of iPod features and models over time.)  By September 2006 the iPod was available with 80GB memory,[15] and a year later, it was available with 160GB, which allowed users to store the equivalent of 40,000 songs.[16]  (See Exhibit 5 for a summary of enhancements to iPod memory.)

21.   In addition to adding memory, Apple continued to add features and to bring out new models that were smaller and lighter and had longer battery life and a variety of other features. Even with this technological innovation, Apple generally sold the newer models at prices equal to or lower than the models they replaced.  For example, by 2003, the iPod was thinner and lighter than two CDs and contained twice the storage capacity of its predecessor.[17]  Further, Apple improved the hardware components available on the iPod.  The second-generation iPod replaced the first-generation's mechanical scroll wheel with the industry's first solid-state touch wheel.[18]  By 2004, the iPod utilized a touch sensitive Click Wheel that contained mechanical switches beneath the wheel itself.[19]  To use any of the four included buttons, the user physically pushed the edge of the wheel inward over one of the four labels.  Apple also added new features, including full-color screens, and the ability to view slideshows of photos and watch high resolution HD video.[20]  Each succeeding generation featured color screens with higher resolution than its predecessor.  For example, when Apple introduced the fifth-generation iPod Classic in September 2006, it upgraded the display to a 2.5 inch full-resolution screen that was 60% brighter than the fourth-generation, capable of displaying TV shows and Hollywood movies

---

[14]   Apple Press Release, "Apple Introduces 10GB iPod-2,000 Songs in Your Pocket," March 21, 2002 (Apple_AIIA00974574).

[15]   Apple Press Release, "Apple Introduces the New iPod," September 12, 2006 (Apple_AIIA00974904).

[16]   Apple Press Release, "Apple Introduces the New iPod classic," September 5, 2007 (Apple_AIIA00974713).

[17]   Apple Press Release, "Apple Introduces New iPods," April 28, 2003 (Apple_AIIA00974667).

[18]   Id.

[19]   Apple Press Release, "Apple Introduces the New iPod," July 19, 2004 (Apple_AIIA00974596).

[20]   *See, e.g.*, Apple Press Release, "Apple Introduces iPod Photo," October 26, 2004 (Apple_AIIA00974749); Apple Press Release, "Apple Merges iPod-iPod Photo Lines," June 28, 2005 (Apple_AIIA0097 4463); Apple Press Release, Apple Press Release, "Apple Unveils the New iPod," October 12, 2005 (Apple_AIIA0097 4546).

from the palm of a user's hand.[21]  (For a summary of the history of the iPod Classic, see Exhibit 6a.)

### 2.  iPod Mini and iPod Nano

22. The iPod Mini was introduced in January 2004.  At the time, the iPod Mini was the smallest portable digital music player that could hold 1,000 songs.[22]  It featured the same user interface as the traditional iPod and was one of the most popular electronic products of its time.[23] A year after it first released the Mini Apple upgraded it, making it smaller and lighter, while increasing its storage capacity by 50 percent and increasing its battery life to 18 hours.[24]  (For a summary of the history of the iPod Mini, see Exhibit 6b.)

23. In September 2005, Apple replaced the Mini with the iPod Nano, a full-featured iPod that was slimmer than a standard No. 2 pencil and that featured a redesigned color screen.[25]  The following year, Apple introduced a completely redesigned Nano with a new aluminum body, twice the storage capacity of the original Nano, and 24 hours of battery life at the same price as the previous generation.[26]  (See Exhibit 6c.)  In September 2008, Apple introduced the Nano 4th Generation with a screen large enough to support playback of widescreen videos; a built-in accelerometer, which allowed users to shake the Nano to "shuffle" their playlists; and 16 GB of storage.[27]  A year later, the Nano was updated again with an FM radio tuner and a built-in video

---

[21]   Apple Press Release, "Apple Introduces the New iPod," September 12, 2006 (Apple_AIIA00974904).

[22]   The new Mini was half the size of the original iPod.  Apple Press Release, "Apple Introduces iPod mini; Smallest 1,000 Song Music Player Ever Comes in Five Colors." January 6, 2004 (Apple_AIIA00974840).

[23]   "iPod Mini," Wikipedia, The Free Encyclopedia, https://en.wikipedia.org/wiki/IPod_Mini (accessed July 16, 2013).

[24]   The 2nd Generation iPod Mini was also available in a 4GB model with improved features at $199.  Apple Press Release, "Apple Unveils New iPod mini Starting at Just $199." February 23, 2005 (Apple_AIIA0097 4588).

[25]   Apple Press Release, "Apple Introduces iPod nano," September 7, 2005 (Apple_AIIA00974603).

PC World named it one five ground-breaking products in the audio category in its 2006 World Innovations Awards.  "2006 PC World Innovations Awards," PR Newswire, January 4, 2006, http://www.prnewswire.com/news-releases/2006-pc-world-innovations-awards-winners-unveiled-53127872.html (accessed July 16, 2013).

[26]   Apple Press Release, "Apple Introduces the New iPod nano; World's Most Popular Digital Music Player Features New Aluminum Design in Five Colors & 24 Hour Battery Life," September 12, 2006 (Apple_AIIA00974838).

[27]   Apple Press Release, "Apple Introduces New iPod nano," September 9, 2008, http://www.apple.com/pr/library/2008/09/09Apple-Introduces-New-iPod-nano.html (accessed July 16, 2013).

camera and microphone.  Apple was able to incorporate these new features and still offer the iPod Nano to consumers at the same price.[28]

### 3.  iPod Shuffle

24. On January 11, 2005, Apple introduced the iPod Shuffle, a digital music player based on iPod's popular shuffle feature, which randomly selected songs from the user's library for placement on the iPod, which "shuffled" the music to prevent playback of repeated tracks.  The Shuffle was smaller and lighter than a pack of gum, and was available for less than $100.[29]  (See Exhibit 6d.)  The Shuffle 2nd Generation was introduced in September 2006.  It had twice the storage capacity of the original version, had shrunk to just a half cubic inch in volume, and weighed only half an ounce.[30]

### 4.  iPod Touch

25. Apple introduced the iPod Touch in September 2007.  The Touch featured the same Multi-Touch interface as the iPhone and introduced new features to the portable music player industry, including widescreen display and Internet access via built-in Wi-Fi wireless networking, which allowed browsing and wireless viewing of internet videos.  Users could now browse the Internet and even preview music and other digital media directly through the device.[31]  A year later, Apple introduced the iPod Touch 2nd Generation.  Smaller and lighter than the original, it featured a 3.5 inch widescreen glass display, 802.11 b/g Wi-Fi wireless networking, integrated volume control buttons, a built-in speaker, a built-in accelerometer, and other advanced sensors.  At the same time Apple introduced the App Store, which allowed users to "download and play hundreds of great games on their iPods." [32]  (For a summary of the history of the iPod Touch, see Exhibit 6e.)

---

[28]   Apple Press Release, "Apple Introduces New iPod nano With Built-in Video Camera," September 9, 2009, http://www.apple.com/pr/library/2009/09/09Apple-Introduces-New-iPod-nano-With-Built-in-Video-Camera.html (accessed July 16, 2013).

[29]   Apple Press Release, "Apple Introduces iPod shuffle; First iPod Under $100." January 11, 2005 (Apple_AIIA00974708).

[30]   Apple Press Release, "Apple Unveils the New iPod shuffle," September 12, 2006 (Apple_AIIA00974519).

[31]   Apple Press Release, "Apple Unveils iPod Touch," September 5, 2007 (Apple_AIIA00974641).

[32]   Apple Press Release, "Apple Introduces New iPod touch," September 9, 2008 (Apple_AIIA00974932).

### 5. The iPod/iTunes Interface

26. The iPod family of products can only play songs and videos that are formatted and organized in a compatible manner. iTunes software achieves this by, among other things, verifying that the file is the proper format (e.g., MP3, AAC, etc.). When loading, iTunes writes a music database (music index) that is used by the iPod to locate music and video files. Customers can use iTunes to manage and organize music and video files on iPods (e.g., create playlists) and to manage, organize and play music on their computers. By designing iTunes and iPods to work together, Apple offered customers an integrated platform designed to work seamlessly and reliably. From the time the iPod was introduced and by design, Apple's iPod/iTunes platform was essentially a "walled garden" – an essentially closed platform that would compete with other approaches to satisfying consumers' demands.[33]

27. Over the relevant time period, others also offered applications that could be used to manage music on portable media devices — e.g., RealNetwork's RealPlayer, Microsoft's Windows Media Player, Dell's Jukebox by Musicmatch, Winamp, Anapod, GNupod, Ephpod, etc.[34] I understand that some of the third-party applications could be used to manage music and video files on iPods with varying degrees of success (e.g., RealPlayer, Winamp, Anapod, Gnupod, and Ephpod).[35] To load and manage music so that it could actually play on an iPod, these third-party programs had to mimic the way in which iTunes loaded and managed music,

---

[33] "Walled garden" and "closed platform" are terms often used to describe technology in which the entire system is integrated, i.e., technology in which one entity provides the hardware, the software (applications) and the content and restricts access to non-approved applications or content. This is also referred to as a "closed ecosystem." See, e.g., "Closed Platform," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Closed_platform (accessed 7/17/2013).

[34] See, e.g., Bloomberg Businessweek, "RealPlayer: Master Music Manager," May 25, 2005, http://www.businessweek.com/stories/2005-05-25/realplayer-master-music-manager (accessed 5/28/2013); "Managing Music with Windows Media Player," PCUG, http://www.pcug.org.au/pcug/training/upcd02dm01/dmLesson01Media%20Player.pdf, January 17, 2004 (accessed May 28, 2013); Ku, Andrew, "Dell's Digital Jukebox 20 - Music, the Dell Way," AnandTech, June 20, 2004, http://www.anandtech.com/show/1354/9 (accessed 6/4/2013).

[35] See, e.g., Boswell, Wendy, "Manage your music with Winamp," Lifehacker, July 8, 2007, http://lifehacker.com/276000/manage-your-music-with-winamp (accessed May 28, 2013); Sauners, Gareth J M, "Anapod - transfer files to your iPod via Explorer," November 19, 2007, http://blog.garethjmsaunders.co.uk/archives/2007/11/19/anapod-transfer-files-to-your-ipod-via-explorer/ (accessed May 28, 2013); Ulrich, Adrian, "Gnupod; Manage your iPod," GNU, last updated September 20, 2007, http://www.gnu.org/software/gnupod/gnupod.html (accessed 5/28/2013); "How to Use the EphPod IPod Manager," eHow, http://www.ehow.com/how_2145859_use-ephpod-ipod-manager.html (accessed 5/28/2013).

including writing a properly formatted internal database.[36]  Apple did not support these
applications.

### C. The iTunes Store (iTMS)

28.   In recounting events following the introduction of the iPod, Apple's late CEO Steve
Jobs reported that he soon realized that "the whole iPod 'platform' was missing something,
namely an online way for consumers to buy downloadable songs."[37]  To provide this third leg,
Apple would need to create an online store that could "automatically both serve up the songs and
take care of billing and accounting for conceivably millions of purchases.  Plus they would have
to construct a 'storefront,' either as a website or preferably by modifying iTunes yet again so that
the store was incorporated right into its screen."[38]

29.   At the time, most digital music came from peer-to-peer file sharing sites such as
Napster and Kazaa.[39]  There were also some independent sites that sold licensed music (e.g.,
eMusic and Listen.com) and two sites (PressPlay and MusicNet) that were operated by the five
major record labels.[40]  None of these lawful sites enjoyed much commercial success – they
generally imposed recurring monthly subscription fees, had limited catalogues, and imposed
tight restrictions on usage.[41]  Because of these limitations, PC World named Pressplay and
MusicNet as Number 9 on their list of the worst tech products of all time.[42]

---

[36]   Kelly declaration, ¶¶33-37.  See also See Expert Report of Dr. John P. J. Kelly, July 19, 2013 ("Kelly report").

[37]   Schlender, Brent, "How Big can Apple Get?" Fortune Magazine, February 21, 2005.

[38]   Schlender, Brent, "How Big can Apple Get?" Fortune Magazine, February 21, 2005.

[39]   "Napster," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Napster (accessed July 16, 2013);
Kravitz, David, "Dec. 7, 1999: RIAA Sues Napster," Wired, December 7, 2009,
http://www.wired.com/thisdayintech/2009/12/1207riaa-sues-napster/ (accessed July 16, 2013).

[40]   Listen.com debuted its paid service in October 2001 under the name Rhapsody.  (The company was later
acquired by RealNetworks.)  Mariano, Gwendolyn, "Listen.com to tune in new music service," CNET News,
December 2, 2001, http://news.cnet.com/Listen.com-to-tune-in-new-music-service/2100-1023_3-276476.html
(accessed July 16, 2013); Evangelista, Benny, "Industry starting to endorse Net music / Listen.com to offer
songs from all five major labels," Listen.com, July 1, 2002, http://www.sfgate.com/business/article/Industry-
starting-to-endorse-Net-music-2801248.php (accessed July 16, 2013). These two sites were essentially identical
– each had non-exclusive licenses to the same recordings.  The main difference was that MusicNet used the
RealNetworks DRM format while PressPlay used the Microsoft WMA DRM format.

[41]   Tyson, Dan, "The 25 Worst Tech Products of all Time," PCWorld, May 26, 2006,
http://www.pcworld.com/article/125772/worst_products_ever.html (accessed July 16, 2013).

[42]   Id.  In describing the two services, PCWorld said:

30. By 2002, Jobs felt that Apple was in a position to build an online music store that could succeed where existing stores had not.[43]  But to do so he would need the co-operation of the five major record labels:  Universal, Warner, EMI, BMG, and Sony.[44]  In the fall of 2002, Jobs began to negotiate with the labels.  During the negotiations, the labels expressed concern over piracy and the ability to protect their copyrights.  Ultimately, they required, as a condition of agreeing to license Apple to distribute their music, that Apple use some sort of encryption to limit use, including the number of computers that could be used to play music that had been purchased from Apple.[45]  Jobs said later:

> When Apple approached these companies to license their music to distribute legally over the Internet, they were extremely cautious and required Apple to protect their music from being illegally copied.  The solution was to create a DRM system, which envelopes each song purchased from the iTunes store in special and secret software so that it cannot be played on unauthorized devices.
>
> Apple was able to negotiate landmark usage rights at the time, which include allowing users to play their DRM protected music on up to 5 computers and on an unlimited number of iPods.  Obtaining such rights from the music companies was unprecedented at the time, and even today is unmatched by most other digital music services. However, a key provision of our agreements with the music companies is that if our DRM system is compromised and their music becomes playable on unauthorized devices, we have only a small number of weeks to fix the problem or they can withdraw their entire music catalog from our iTunes store.[46]

---

Digital music is such a great idea that even record companies finally, begrudgingly accepted it after years of implacable opposition. In 2002, two online services backed by music industry giants proposed giving consumers a legitimate alternative to illegal file sharing. But the services' stunningly brain-dead features showed that the record companies still didn't get it.

PressPlay charged $15 per month for the right to listen to 500 low-quality audio streams, download 50 audio tracks, and burn 10 tracks to CD. It didn't sound like an awful deal, until you found out that not every song could be downloaded, and that you couldn't burn more than two tracks from the same artist. MusicNet cost $10 per month for 100 streamed songs and 100 downloads, but each downloaded audio file expired after only 30 days, and every time you renewed the song it counted against your allotment.

Neither service's paltry music selections could compete against the virtual feast available through illicit means. Several billion illegal downloads later, an outside company-Apple, with its iTunes Music Service-showed the record companies the right way to market digital music.

[43]   The Perfect Thing, p. 147.

[44]   "The kind of store that Jobs envisioned would require virtually any song that anyone could imagine, and lacking even one of the big players would mean that users would face a second-rate selection." (The Perfect Thing, pp. 147-148).  Sony later merged with BMG, and the "big five" became the "big four."  The Perfect Thing, p. 149.

[45]   See Robbin deposition, pp. 32:16-40:13.

[46]   Jobs, Steve, "Thoughts on Music", February 6, 2007 (AIIA00093477).

CONFIDENTIAL ATTORNEYS EYES ONLY                                        - 15 -

31.   Apple completed its integrated platform in April 2003 with the opening of the iTunes Music Store (iTMS).[47]  Like the iPod before it, the iTMS was an immediate success.  Just a week after it opened, Apple announced that it had already sold over one million songs.[48]  Roger Ames, chairman and CEO of Warner Music Group said:

> Hitting one million songs in less than a week was totally unexpected.  Apple has shown music fans, artists and the music industry as a whole that there really is a successful and easy way of legally distributing music over the Internet.[49]

His sentiments were echoed by Doug Morris, CEO of Universal Music Group:

> Our internal measure of success was having the iTunes Music Store sell one million songs in the first month.  To do this in one week is an over-the-top success.  Apple definitely got it right with the iTunes Music Store.[50]

Fortune Magazine named the iTunes Store its 2003 "product of the year."[51]  Even the Assistant Attorney General for the Antitrust Division of the United States Department of Justice weighed in:

> [Apple] solved a problem that some observers, less than five years ago, predicted might never be solved:  how to create a consumer friendly, yet legal and profitable, system for downloading music and other entertainment from the internet.[52]

32.   The iTMS grew rapidly.  When it first opened in April 2003, it offered 200,000 songs.[53]  By March 2004, there were more than 500,000 songs available, and in August, Apple

---

[47]   The store was originally called the iTunes Music Store.  Apple later changed its name to the iTunes Store. See "iTunes Store," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_Store (accessed July 16, 2013).

[48]   Apple Press Release, "iTunes Music Store Sells Over One Million Songs in First Week," May 5, 2003 (Apple_AIIA00974824).

[49]   Id.

[50]   Id.  See also Leonard, Devin, "Songs In The Key Of Steve Steve Jobs may have just created the first great legal online music service. That's got the record biz singing his praises." Fortune Magazine, downloaded from CNNMoney.com, May 12, 2003, http://money.cnn.com/magazines/fortune/fortune_archive/2003/05/12/342289/ (accessed 5/28/2013).

[51]   Lewis, Peter, "Product of The Year Apple iTunes Music Store," Fortune Magazine (downloaded from CNN Money), December 22, 2003, http://money.cnn.com/magazines/fortune/fortune_archive/2003/12/22/356108/ (accessed July 16, 2013).

[52]   See, U.S. Department of Justice, Interoperability Between Antitrust and Intellectual Property, Thomas O. Barnett Presentation to the George Mason School of Law Symposium Managing Antitrust Issues In a Global Marketplace, Washington, D.C., September 13, 2006, http://www.usdoj.gov/atr/public/speeches/218316.htm (accessed July 16, 2013).

[53]   Apple Press Release, "Apple Launches the iTunes Music Store" April 28, 2003 (Apple_AIIA00974776).

announced that its catalogue topped one million songs.[54]  By the time the iTMS began to offer DRM-free downloads in January 2009, the store offered nearly 10 million songs, and today there are more than 26 million songs available.[55]  In July 2008, Apple launched the App Store.[56]  By May 2013, consumers had downloaded more than 50 billion apps from a library of over 850,000 available.[57]

### D.  FairPlay

33.  As part of its agreement to license music from the record companies, Apple (like other online music stores) was required to encrypt downloaded music files with digital rights management (DRM) software.  To comply with this contractual requirement, Apple decided to develop its own proprietary DRM technology, which it called FairPlay.[58]  Other online music stores also developed proprietary DRM technologies, such as Real's Helix and Microsoft's WMA.  Each of these technologies was different, and the result was that DRM-protected music purchased from a vendor using one of these methods could only be loaded and played on MP3 players that supported that particular method.[59]  This meant that digital music downloads

---

[54]   Apple Press Releases, "iTunes Music Store Downloads Top 50 Million Songs," March 15, 2004 (Apple_AIIA00974577); "iTunes Music Store Catalog Tops One Million Songs," August 10, 2004 (Apple_AIIA00974782).

[55]   Apple Press Release, "Changes Coming to the iTunes Store," January 6, 2009, http://www.apple.com/pr/library/2009/01/06Changes-Coming-to-the-iTunes-Store.html (accessed July 16, 2013); "Apple Unveils New iTunes; Featuring Dramatically Simplified Design & Seamless iCloud Integration," September 12, 2012, http://www.apple.com/pr/library/2012/09/12Apple-Unveils-New-iTunes.html (accessed July 16, 2013).

[56]   Apple launched the App Store; officially introducing third-party application development and distribution to the platform. "Application Store," The Free Encyclopedia, http://en.wikipedia.org/wiki/Application_store (accessed 7/16/2013) ; Apple Press Release, "iPhone 3G on Sale Tomorrow; Over 500 Native Applications for iPhone & iPod touch Available at Launch." July 10, 2008, http://www.apple.com/pr/library/2008/07/10iPhone-3G-on-Sale-Tomorrow.html (accessed July 17, 2013).

[57]   Apple Press Release, "Apple's App Store Marks Historic 50 Billionth Download." May 16, 2013, http://www.apple.com/pr/library/2013/05/16Apples-App-Store-Marks-Historic-50-Billionth-Download.html (accessed July 17, 2013).

[58]   The Perfect Thing, pp. 152-153.

[59]   FairPlay developed a reputation for being unobtrusive and easy to use:

"FairPlay also appeals to content providers because of its ease of use.  Apple's DRM is considered to be one of the less obtrusive forms of DRM on the market."  Jupiter Research analyst Joe Wilcox said:  "FairPlay is a highly unobtrusive DRM.  Consumers only see that FairPlay is there when they are trying to violate rights privileges.  I can't say the same about WMA DRM, for which, in testing, I've had trouble on nearly all stores and devices."  From Dalrymple, Jim, "iPod DRM faces another reverse-engineering challenge," PCWorld, November 22, 2005, http://www.macworld.com/article/1048070/ipoddrm.html (accessed 6/17/2013).

obtained from online music stores that used Microsoft's WMA DRM or downloads protected by RealNetworks' Helix DRM could not be played directly on iPods.[60]  Similarly, music files obtained from the iTMS could not be played directly on MP3 devices that used WMA or Helix.

34.  The use of DRM benefited consumers.  It allowed Apple to create the iTMS and offer a wide range of music by providing a level of security that induced the record labels to participate.  Ultimately it allowed Apple to do what many thought was impossible:  to encourage consumers (through the iTMS) to pay for music they had previously been getting for free.[61]  As Professor Noll previously admitted, the iTMS was "procompetitive" and a "huge benefit" to consumers.[62]  Plaintiffs have likewise admitted that the iTMS provided "enormous advantages" for consumers.[63]

35.  I understand that the Court in this case has ruled that Apple's decision to use its proprietary DRM system, FairPlay, rather than adopt a competing system such as WMA, was lawful under the antitrust laws.[64]  Apple's use of proprietary DRM was also procompetitive.  It furthered Apple's business interest in developing and maintaining its own system to ensure that it complies with its agreements with the record labels that require Apple to maintain the security of the DRM and to promptly repair any breaches.  As Jobs put it:  "Apple has concluded that, if it licenses FairPlay to others, it can no longer guarantee to protect the music it licenses from the big four music companies."[65]

36.  The use of a proprietary system also furthered Apple's procompetitive interest in ensuring that the system was reliable so that customers could continue to download music from the iTMS and listen to it without problems.  If there was a problem – if, for example, a

---

[60]   Although the RMS did not debut until July 2004, RealNetworks had been selling digital downloads through its subscription service Rhapsody since 2001.  Evangelista, Benny, "Music firms open online services, but will fans pay?" SFGate.com, December 3, 2001, http://www.sfgate.com/business/article/Music-firms-open-online-services-but-will-fans-2845907.php (accessed 7/17/2013).

[61]   The Perfect Thing, pp. 152, 157.

[62]   Noll Dep. Trans (Sep. 19, 2008) at 105-8-20.

[63]   Amended Consolidated Complaint for Violations of Sherman Antitrust Act, Clayton Act, Cartwright Act, California Unfair Competition Law, Consumers Legal Remedies Act, and California Common Law of Monopolization, (filed Jan. 26, 2010), ¶¶ 14-15, 40.

[64]   Order Granting In Part and Denying In Part Defendant's Motion For Summary Judgment; Denying As Premature Plaintiffs' Motion For Class Certification (hereinafter, "Summary Judgment"), p. 6.

[65]   Jobs, Steve, "Thoughts on Music," February 6, 2007 (AIIA00093477).

downloaded song does not play properly – Apple knew that the problem had come from something within the Apple system and not from elsewhere.  Experience has shown that competing systems, including Microsoft's PlaysForSure, lacked the reliability of the Apple system:

> Plays for sure didn't live up to its moniker, and the portable services were plagued by glitches.  Songs wouldn't transfer, players would freeze, tracks would stop playing inexplicably, software would have to be uninstalled and reinstalled repeatedly – stuff like that.  Critics said it was just too difficult for Microsoft's software to work with so many different services and players.[66]

## III.    APPLE'S INTEGRATED SYSTEM IS PROCOMPETITVE

37.  As detailed in the following paragraphs, Apple's proprietary model of software (iTunes), hardware (the iPod), and content (the iTMS) is procompetitive.  The seamless manner in which the products work together reflects Apple's overall business strategy and contributed to the success of the integrated platform.  Nothing prevented others from developing their own competing players and music systems.  Indeed, other companies have adopted different models.  At the time Apple entered the marketplace, there were already at least two dozen other companies that offered MP3 players, most, if not all, of which followed open models.  Later, other companies (notably Sony and Microsoft) began to offer their own competing closed systems.  Proprietary models compete with "open" models on the other end of the spectrum and with hybrid models, which are somewhere in between.  One model is not necessarily better than the other, and only time (and competition) will tell which one (if any) consumers will prefer.  Consumers are well-served when alternative models compete – even though one model may win out in the end.  Apple provided a product that consumers valued for its reliability, ease of use, and seamless operation.

### A.  Apple's Initial Adoption of its Integrated System was Procompetitive.

38.  Industry analysts have recognized the value to consumers of Apple's integrated approach.  The day after Apple launched iTunes for Windows, Forrester Research reviewed the success of the iTunes/iPod/iTMS platform on the Macintosh and its prospects for more general growth among Wintel PC owners.  Under the title "Apple iTunes Jump-Starts Windows Digital

---

[66]    Los Angeles Times Blog, available at http://opinion.latimes.com/bitplayer/2006/09.

Music," Forrester emphasized the benefits of Apple's integrated "walled garden" model and its advantages against the competition:

> Apple announced the Windows version of iTunes yesterday.  iTunes is both a free music application and an online music store with 400,000 downloadable and burnable songs for $0.99 a track.  iTunes for Windows features two strengths:
>
> - **Peerless ease of use.**  In porting its iTunes application to Windows, Apple has maintained all the features that made it popular on the Macintosh.  iTunes' interface makes it easy to: 1) organize and find digital music files; 2) rip songs from CDs with great sound quality; 3) make playlists; 4) burn CDs and DVDs; 5) copy files to Apple's iPod portable players; and 6) buy music from Apple's iTunes store.  <u>The strength here is the integration—everything here from iPod support to the store is part of one logically organized application.</u>  [Emphasis added]
>
> - **Broad awareness.** iPod users are a natural iTunes audience; Apple leads in portable player sales — with 1 million iPod users already — and continues to advertise heavily.[67]

The Forrester review went on to predict that success in digital music will depend on "the very two elements Apple has focused on", including "Ease of use and integration."  Under the headline "OTHER MUSIC SERVICES MUST NOW BEAT APPLE", the Forrester Review concludes that "Apple should get out to an early lead in music downloads, based on its strength in both distribution and ease of use."

   39.  At the time of this review in October of 2003, Apple's integrated iTunes/iPod/iTMS platform had successfully served the narrow niche of Macintosh PC users, which at the time made up around five percent of PC owners.[68]  Apple had no appreciable "market power" in any market relevant to this case, to say nothing of "monopoly power."  It did not control access to digital music played on portable devices, the vast majority of which had been acquired from CDs and online peer-to-peer file sharing services.  It was a new entrant into music downloads, with existing competitors and other competing business models, such as subscription services.[69]  And while the iPod was popular and growing more so, other brands of MP3 players outsold it by roughly two to one.  (See Exhibit 7a).

---

[67]   Bernoff, Josh, "Apple iTunes Jump-Starts Windows Digital Music," Forrester Research, Inc., October 17, 2003 (Apple_AIIA00331431).

[68]   The Perfect Thing, p. 157.

[69]   In fact, Fortune magazine said:  "Apple's competitors dismiss the iTunes Music Store as a niche product.  How, they ask, can Apple have any impact on the music industry when its share of the global computer market is a minuscule 3%? 'It's a very positive thing for their community,' says Kevin Brangan, a marketing director at SonicBlue, which makes Rio MP3 players.  'But their community is a very small percentage of the overall market.'"

40.   What Apple did have was a successful product, bolstered by a "walled garden" business model and platform.  The pro-competitive benefits of that model to consumers were clearly stated by Forrester — "the strength here is the integration — everything here from iPod support to the store is part of one logically organized application."[70]  The benefits to consumers are shown by the popularity of the iPod as reflected in the marketing surveys.  Surveys of iPod owners/buyers, conducted semi-annually starting in late 2004, show that iPod owners have been satisfied with their purchases.[71]

41.   In addition to providing reliability and ease of use, Apple's integrated approach gave Apple the incentive to price both its players and its music more aggressively than it would have with a less integrated platform.  In the language of economics, the iPod and the iTMS are complements.  Because the two are used together, lower prices for one will encourage consumers to buy more and thus stimulate greater sales of the other.  In other words, lower prices for iPods will stimulate sales of music from the iTMS, and lower prices for music from the iTMS will stimulate sales of iPods.  Thus prices for both will tend to be lower than they would have been with less integrated platforms.  This represents a second procompetitive benefit of preserving the integrated model.  Consistent with this incentive to lower prices, comparison of iTMS prices to those charged by other online music stores indicates that Apple has priced music from the iTMS competitively.

---

[70]   Other commentators and industry analysts agreed.  Literature that examined Apple's walled garden business plan for consumer electronics concluded that Apple's closed, integrated systems have been more stable and secure and have provided a better user experience than the myriad of open systems with which Apple's products compete. *See* John Berra, Walled Garden or Open Field?, Automation World, Feb. 2, 2012 (stating walled gardens are easier to use, safer, and more secure); *see also* Hee-Yeon Cho, Choon-Sung Nam, Dong-Ryeol Shin, 2010 International Conference on Electronics and Information Engineering (ICEIE 2010), pg. V2-141 (explaining that walled gardens are more secure, stable and robust as compared to open platforms); Roland M. Müller, A Comparison of Inter-Organizational Business Models of Mobile App Stores:  There is More than Open vs. Closed, Journal of Theoretical and Applied Electronic Commerce Research, Vol. 6, Issue 2 (Aug. 2011), p. 72 (noting that walled garden approach helps to create an exceptional user experience and increased quality focus).

[71]   In general, more than 90 percent of iPod owners said they were "satisfied" or "very satisfied" with their iPod purchase.  Note, however, that the Wave 1 Survey of July 2005 did not report the percentage of owners who were "satisfied," only the percentage who were "very satisfied," and that was 62 percent.  iPod and iPod mini Buyer Survey, January 2005, p. 15; iPod Buyer Survey - Wave 1, July 2005, p. 6; iPod Owner Survey - Wave 2 [ iPod nano - iPod shuffle ], January 2006, p. 15; iPod Buyer Survey - Wave 3 [ iPod - iPod nano- iPod shuffle], June 2006, p. 6; iPod Buyer Survey – Wave 4, Data Tables, March 2007, p. 14; W5 iPod/iPhone Buyer Survey - Nov 2007, p. 36.

42. This does not mean that Apple's "closed" model was necessarily the best, or that it would compete successfully against other alternatives going forward. Indeed, Apple had historically followed a similar "integrated platform" strategy in personal computers, producing proprietary hardware (computers, processors, screens, keyboards and so on) and software (the operating system and many applications that ran on it). This integrated model was not as successful as the more open "Wintel" platform, in which one company (Intel) was the main producer of processors, another (Microsoft) produced the operating system and some applications, dozens of OEMs produced computers, and thousands of software developers produced applications written to the APIs exposed by the Windows operating system. By the end of the 1990s, Apple was a niche player in personal computers, with a small, albeit dedicated, following. Whether Apple's commitment to the integrated iTunes/iPod/iTMS platform was the "right" strategy or not would be determined by competition on its merits.[72]

43. Apple has always faced competition on the merits. Its integrated model has competed, and continues to compete, with other methods of managing, distributing and playing music and video files, including solutions offered by major companies such as Sony and Microsoft and many vendors of music player software, music and devices. As noted above, just looking only at digital music players, portable MP3 players were already common at the time the iPod was introduced in late 2001, and during the time periods relevant to this case consumers could purchase players from literally dozens of competing manufacturers, including Sony, Samsung, Microsoft, Creative, SanDisk and Rio — see Exhibit 8. In some cases a competing brand of portable device was, like the iPod, part of an integrated platform offered by a single

---

[72] Walled gardens or closed ecosystems are common for digital products. Video game consoles have a long history of walled gardens – developers were required to purchase licenses to develop games for the platform, and in some cases, they were also required to get editorial approval from the console manufacturer before they could publish their games. The Kindle, Amazon's well-known e-reader, is also a walled garden. As an October 2011 article in *Business Insider* observed: "Amazon's Kindle is no longer just a product: It's a whole ecosystem." Gobry, Pascal-Emmanuel, "How Amazon Makes Money From The Kindle," Business Insider, October 18, 2011, http://www.businessinsider.com/kindle-economics-2011-10 (accessed July 16, 2013). Michael Gartenberg of the Gartner Group has said: "The new version of the Kindle shows that digital ecosystems are more important than devices." Akasie, Jay, "With New Kindle, Bezos Proves Ecosystems Matter More Than Hardware," September 7, 2012, http://www.minyanville.com/sectors/technology/articles/amazon-new-kindle-amazon-kindle-family/9/7/2012/id/43794 (accessed July 16, 2013). In December 2011, Barnes and Noble began to follow a similar strategy with respect to its NOOK. See, generally, "Closed Platform," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Closed_platform (accessed July 17, 2013).

company.  For example, Sony operated the CONNECT Music Store which used Sony's proprietary method of DRM protection, which could be transferred to a Sony portable music player.[73]  Microsoft later pursued a similar approach with its Zune integrated platform.[74]  Other device manufacturers such as Dell, Creative and Diamond Rio followed a less integrated approach offering players designed to work with a range of software and one DRM technology or another.  For example, Creative's relationship with RealNetworks resulted in certain Creative players that interoperated with Real's Helix DRM technology, while other Creative players interoperated with Microsoft's WMA technology.[75]

44.   Similarly, as discussed above, there were alternative approaches to DRM protection, the sales of digital downloads, and software programs for managing digital music.  Thus there was a range of solutions that competed for consumers' attention — Apple's integrated platform or "walled garden" was just one of them.  Today, consumers still have a wide variety of options with many choices of software to manage digital files, portable devices on which to play those files, and stores from which to purchase music in digital and physical formats.[76]

45.   In effect, Plaintiffs argue that Apple should have designed its platform differently.  There is no economic basis for such a claim.  First, there is no guarantee that Apple could have accomplished the same thing – seamless, reliable, integrated ease of use — with an open system in which it was continually forced to integrate someone else's products into its own.  And, even if it could have, it is highly likely that such a system would have been more costly, less secure, and inefficient to maintain.  Allowing RealNetworks or others to provide software or content for the iPod may have made it easier for hackers to breach the system.  And, if Apple started to work

---

[73]   Apple_AIIA00093477.

[74]   Apple_AIIA00093477.

[75]   McGuire, Mike, "U.S. Online Music Market to Show Steady Growth," Gartner Industry Research, July 26, 2005 (Apple_AIIA00995575 at -86, -87).

[76]   In addition to iTunes, current choices of digital management software include: Media Monkey, Winamp, jetAudio, J. River Media Center, Blaze Media Pro, and ZenPoint Digital Center. See "MP3 Software Review", 10TopTenReviews, http://mp3-software-review.toptenreviews.com/ (accessed June 10, 2013) and "Music Management software," CNET, http://download.cnet.com/windows/music-management-software/ (accessed June 10, 2013).  See also, Exhibits 8 and 9 for lists of some of the available players and sources of digital music, respectively.

with others and then got hacked again, correcting the problem would have been more complicated.[77]

46.   Plaintiffs forget that the world Apple entered was a world in which virtually all, if not all, of the participants were competing with open models.  Apple entered that world with a completely new "product."  Apple started small, offering something new and untested.  There was no guarantee it would succeed, but succeed it did – because it offered something that people valued:  an integrated platform designed to be foolproof.  It was a good way to buy, manage, and play music no matter how large or small the user.  And, having a single seller with a strong reputation gave consumers confidence that the system would work.  In short, Apple entered a world that was lacking certain things consumers valued, and the iTunes/iPod/iTMS platform filled that void.  Had Apple been required to enter with an open model, consumers would have been deprived of the substantial benefits that came with Apple's integrated system.  Requiring Apple (or any other company that is using a closed system) to prove in the aftermath that they could not have achieved the same benefits with an open system would unnecessarily push companies towards open systems for fear of later being found to have violated the antitrust laws.  The result would be that companies would tend to default to open systems thereby depriving consumers of the benefits of innovation and platform competition.

47.   The success of the iPod and its platform is demonstrated in Exhibits 7a and 7b.  Exhibit 7b shows Apple's unit share of all portable device purchases since November of 2001.  In late 2003, iPods accounted for about one-third of portable device sales.  That share more than doubled by the end of 2004, and it remained around 75 percent, on average, through the end of the available data in 2010.  The concentration of the iPod's relative growth in 2003-2004 is noteworthy, as this is exactly the period that followed the release of iTunes for the much larger population of Windows PC owners.  But even at that time, the total unit sales of MP3 players had yet to really take off.  (See Exhibit 7a.)  Unit sales of MP3 devices roughly tripled between the end of 2004 and 2006, yet Apple's share of that growth was fairly stable, i.e., Apple's sales grew at approximately the same rate as did sales of other MP3 players.  It is implausible to argue that in such a dynamic market, with many competitors, rapid overall growth and technical change,

---

[77]   Kelly report, Section VII.

that Apple enjoyed the benefits of any substantive "barrier to entry," or any competitive advantage beyond the characteristics of its product.

48.   The rapid growth of the market implies that there were many new users entering. The entry of those users, who had no prior investment in Apple's platform, created the opportunity for competing products and platforms to take share away from Apple if they offered a superior product and/or better pricing than that offered by Apple, even if we ignore the ability of those suppliers to compete for the existing base of iPod users.  In addition to new users, alternative suppliers of MP3 players had the ability to compete for the exiting base of iPod users. During this period, the vast majority of music on iPods was not DRM-protected music from the iTunes music store.  As of mid-2006, about three-fourths of the music on iPods was music that had been obtained from physical recordings (e.g. CDs) or downloaded from music sharing sites such as Napster.[78]

## B.  Apple's Actions to Protect the Integrity of its Integrated Platform were Procompetitive

49.   Almost immediately after the iTMS was launched, hackers attempted to bypass Apple's FairPlay encryption.[79]  Some hackers would decrypt the code until they could wipe out the DRM and would then publish programs on the internet that would allow users to strip off the DRM and produce digital files that could be shared and played on virtually any computer or MP3 player.[80]  Some of the most well-known of these were developed by Jon Johansen, who commonly known as DVD Jon.  His earliest program was called QTFairUse.  Released in November 2003, its purpose was to convert iTunes music into DRM-free files that would play, but not without manipulation, on other devices.[81]  Shortly thereafter, Johansen reverse

---

[78]   iPod Buyer Survey- Wave 3, p. 85.

[79]   "FairPlay – QTFairUse," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/FairPlay (accessed May 28, 2013).

[80]   See Deposition of Apple Inc., Designee: Jeffrey L. Robbin, December 3, 2010 ("Robbin deposition"), pp. 20:25-21:24.

[81]   This program was somewhat limited because the raw files could not be played on most computers or devices without further processing.  "FairPlay – QTFairUse", Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/FairPlay (accessed June 6, 2013).

engineered the FairPlay encryption and created an algorithm that would remove the DRM in a way that would allow the songs to play directly on other devices.[82]

50.   RealNetworks' (Real) approach was different.  Real introduced the Real Music Store (RMS) in January 2004.[83]  Like Apple's iTMS, Real's RMS was an online store that sold downloadable digital music files.  And, like Apple's iTunes, Real's proprietary software program RealPlayer could be used to manage digital files on a computer, to acquire DRM-protected music files from the RMS, and to load digital files onto a portable music player.  As noted above, files purchased from the RMS were encrypted using Real's proprietary Helix DRM technology, which initially could not be loaded or played on iPods or on other portable devices that used different proprietary DRM technologies and thus did not support the Helix DRM technology.  Unlike Apple's integrated platform in which the software, the device, and the music store were integrated by a single firm (Apple), Real relied on agreements with hardware vendors to market players that supported its Helix DRM technology.[84]

51.   In July 2004, RealNetworks introduced RealPlayer 10.5 with Harmony.  Like some other third-party applications mentioned above (e.g., Winamp), RealPlayer 10.5 tried to mimic the way in which iTunes loaded music to iPods, including writing the internal database on the iPod.  RealPlayer 10.5 with Harmony then mimicked FairPlay's encryption/decryption methodology to allow music purchased from the RMS to be loaded onto an iPod.  When music from the RMS was written to an iPod using Harmony, the iPod "saw" that music as iTMS music protected by FairPlay.[85]  Harmony not only mimicked FairPlay, it mimicked WMA as well. Using Harmony, an owner of a WMA-based device could purchase Helix-protected music from

---

[82]   Levine, Robert, "Unlocking the iPod; Jon Johansen became a geek hero by breaking the DVD code. Now he's liberating iTunes - whether Apple likes it or not." Fortune Magazine, downloaded from CNNMoney.com, October 23, 2006, http://money.cnn.com/magazines/fortune/fortune_archive/2006/10/30/8391726/ (accessed May 28, 2013).

[83]   Demery, Paul, "RealNetworks launches digital music store with latest RealPlayer," Internet Retailer, January 7, 2004, http://www.internetretailer.com/2004/01/07/realnetworks-launches-digital-music-store-with-latest-realplayer (accessed July 18, 2013).

[84]   "RealNetworks lacks a digital music player of its own — the company relies on licensing partnerships with device manufacturers, and has struck deals with the manufacturers of hardware devices including Creative and Palm." Cohen, Peter, "RealNetworks' Harmony Promises iPod Compatibility", PCWorld, 7/26/2004, http://www.macworld.com/article/1035237/harmony.html (accessed May 28, 2013).

[85]   Robbin deposition, pp. 83:8-84.2.

the RMS and play it on a WMA-based MP3 player.  In announcing the new technology, Real

touted the number of devices on which it would work:

> With Harmony Technology, RealPlayer Music Store supports more than 70 secure portable
> media devices, including all 4 generations of the iPod and iPod mini, 14 products from
> Creative, 14 from Rio, 7 from RCA, 9 from palmOne, 18 from iRiver, and products from
> Dell, Gateway, and Samsung. Generally speaking, Harmony supports any device that uses the
> Apple FairPlay DRM, the Microsoft Windows Media Audio DRM, or the RealNetworks
> Helix DRM, giving RealPlayer Music Store support for more secure devices than any other
> music store on the Internet.[86]

52.   As Dr. Kelly explained, third-party programs (like RealPlayer, Winamp and others)

that attempted to add and manage songs on iPods without support from Apple

> interfered with the proper operation of the iPod and/or iTunes.  The documentation for some
> of these programs listed known or fixed problems.  Users of these programs posted bug
> reports and sought help in forums on the program's web site or elsewhere.  For example,
> there are reports of music disappearing from the iPod, playlists disappearing from the iPod,
> songs not playing or skipping, iTunes not recognizing the iTunes database, duplicate files,
> and artwork not displaying.[87]

This occurs because, for the iPod to play songs and video properly, the application must write the

internal database correctly, include valid data, etc.  And to play DRM-protected songs, the iPod

keybag must be correctly formatted, contain valid account keys for the songs on the iPod, and

correctly associate the account keys with iTMS accounts.  Third-party programs that tried to do

any of these things could, and did, introduce into the system bugs that interfered with the

intended operation of the iPod.[88]

53.   The initial hacks in which hackers stripped the DRM from FairPlay-encrypted music

created an immediate problem.  According to its contracts with the record labels, Apple was

required to maintain the security of the music it sold through the iTMS or face the loss of the

right to offer that music.[89]  Apple released iTunes 4.7 on October 26, 2004.  iTunes 4.7 changed

the way FairPlay operated and thus allowed Apple (at least for a time) to prevent the removal of

FairPlay from protected songs.  Specifically, it wrote a new type of keybag called the "embedded

---

[86]   Bell, Ian , "RealNetworks Snaps Apple's iPod Exclusivity", Digital Trends, July 26, 2004,
      http://www.digitaltrends.com/gadgets/realnetworks-snaps-apples-ipod-exclusivity/ (accessed May 28, 2013).

[87]   Kelly report, ¶90.

[88]   Kelly report, ¶92.

[89]   See, e.g., Jobs, Steve, "Thoughts on Music", February 6, 2007 (AIIA00093477 at -78).

keybag" used by iPods to store the DRM keys.  Initially, the upgrade was optional, i.e., it was not necessary for the user to upgrade his or her iPod software in order to buy from the iTMS.[90]

54.   In early 2005, Johansen released a new hack, called PyMusique.  This was an iTMS "client" developed to allow the user to download songs from the iTMS before the DRM was even applied.[91]  The labels, Sony in particular, complained to Apple about this breach.[92]  On March 21, 2005, Apple began to require that all users upgrade to iTunes 4.7 if they wished to purchase music from the iTMS.[93]  Any iPod that was updated would contain the new embedded keybag.

55.   Because iPods that had been updated with iTunes 4.7 contained the new embedded keybag, the original version of Harmony (which worked with the old keybag) could no longer convert Helix-protected files so that they would play on iPods.  Put differently, because the new keybag changed the way in which FairPlay-protected files were encrypted and decrypted, Harmony no longer mimicked the iTunes/FairPlay system.  Thus, it could no longer convert files purchased from the RMS and protected by Helix into a format that could be played on iPods that had been updated with the new keybag.[94]  I understand that the Court has ruled that the iTunes 4.7 update was not anticompetitive, and thus the fact that this update effectively blocked Harmony so that it could no longer interoperate with the iPod was not anticompetitive either.

---

[90]   Declaration of Jeffrey Robbin in Support of Defendant's Renewed Motion for Summary Judgement, January 18, 2011, ¶44.

[91]   "SharpMusique," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/PyMusique (accessed May 28, 2013).There was another group of hacks, called Playfair, Hymn, and JHymn, that were initially based on source code that had been written by Johansen and operated in a similar fashion.  "FairPlay," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/FairPlay (accessed May 28, 2013).

[92]   See Deposition of Eddy Cue on Behalf of Apple, Inc., December 17, 2010, pp. 128:16-129:11, discussing Cue Exhibit 61. See also AIIA00090546.

[93]   See, e.g., Borland, John, "iTunes hack disabled by Apple." CNET News. March 21, 2005, http://news.cnet.com/Apple-disables-iTunes-hack/2100-1027_3-5628616.html#addcomm (accessed May 30, 2013).; Smith, Tony, "Apple plugs PyMusique iTunes 'hole.'" The Register. March 22, 2005, http://www.theregister.co.uk/2005/03/22/apple_blocks_pymusique/ (accessed May 30, 2013).

[94]   Note that when iTunes 4.7 was first released, iPod users were not required to update their software in order to buy from the iTunes store.  As mentioned above, that changed in March 2005 when Apple made the update mandatory in order to block a particular hack called PyMusique. "Apple plugs PyMusique iTunes 'hole.'" The Register. March 22, 2005, http://www.theregister.co.uk/2005/03/22/apple_blocks_pymusique.

56.   On April 26, 2005, RealNetworks announced that it had updated its Harmony software so that it could once again interoperate with iPods.[95]   I understand that Harmony continued to interoperate with all new iPod models until September 12, 2006.  This began to change in September 2006 - some seventeen months later - when Apple released iTunes 7.0, the update that is at issue in this case.[96]  Among other things, iTunes 7.0 "fixed" the security flaw by adding the Keybag Verification Code (KVC), which essentially ensured that all DRM-protected content had been written to the device by iTunes.  This was supplemented by the Database Verification Code or Protocol (DVC), included in iTunes 7.4, which was released the following year.  Both the KVC and the DVC had the practical effect of requiring users of affected iPods to use iTunes to acquire and manage digital music files for playback on those iPods.[97]

57.   The KVC was used by iPods that could invoke it to verify that the "keybag" and the keys used to decrypt protected files had been written and added by iTunes and not by an unsupported application.  One effect of this was that iPods with KVC could not play music protected by any DRM other than FairPlay.  The DVC ensured that only music managed by iTunes (which included both FairPlay-protected music and DRM-free music) would work on affected iPods.[98]  Before a new iPod with this feature would begin to play music, it would verify that the database had been written to the iPod by iTunes.  As a result, affected iPods could not be managed by unsupported, third-party applications (e.g., Winamp, Anapod, RealPlayer, etc.) and thus could not play music loaded using one of those applications.  Any owner that had used one of these applications to load music onto the iPod would have to reload that music using iTunes in order for the music to play properly.[99]  Both of these changes reestablished the integrity of the iTunes/iPod/iTMS platform by preventing Harmony and other unsupported applications from adding files to the affected iPod.

---

[95]   Borland, John, "RealNetworks rekindles iPod Tech Tussle," CNETNews, April 26, 2005, http://news.cnet.com/2100-1027_3-5685286.html (accessed May 28, 2013).

[96]   Expert report of David M. Martin Jr., Ph. D., April 8, 2003 (hereinafter "Martin report"), ¶74.

[97]   As I discuss in detail below, the KVC and DVC applied only to selected new iPod models, which I call the "affected iPods."

[98]   Martin report, ¶¶75-76.  See also Kelly report.

[99]   Declaration of Augustin Farrugia in Support of Defendant's Renewed Motion for Summary Judgement, (hereinafter "Farrugia Declaration"), ¶¶29-30; Martin report, ¶¶75-76.

58.   Of the models that made up the iPod "family" at the time iTunes 7.0 was released, only the iPod Nano 2nd Generation contained the firmware necessary to invoke the new FairPlay keybag with KVC.  Existing iPods (roughly 33 million players) as well as the enhanced Classic 5th Generation and the new Shuffle 2nd Generation lacked the necessary firmware and were thus unaffected.[100]  The KVC was later included on the iPod Nano 3rd Generation, the iPod Classic 6th Generation, and the new iPod Touch (introduced on September 5, 2007) and on later generations of the iPod Nano, iPod Classic, and iPod Touch.[101]  It was not included in any other iPods, including the iPod Shuffle, the iPod Nano 1st Generation, or the iPod Classic, 1st through 5th generations.  Thus Harmony continued to interoperate with all iPod Shuffles and with all previous generations of the iPod Nano and the iPod Classic.[102]

59.   The DVC was included in iTunes 7.4 and on the firmware of iPods introduced on September 5, 2007, including the iPod Classic 6th Generation, the iPod Nano 3rd Generation, and the new iPod Touch as well as on all later generations of the Classic, the Nano, and the Touch.  Like the KVC, the DVC protocol was not enabled in any other iPods, including the iPod Shuffle, the iPod Nano 1st Generation, the iPod Nano 2nd Generation, or the iPod Classic 1st through 5th Generations.[103]

60.   Apple had procompetitive reasons to protect its platform by making efforts to prevent third parties from writing outside content to iPods, as this could affect performance and undermine the value of its products.  Just as it was procompetitive to adopt the walled garden at the outset, it was also procompetitive to update the system to keep it walled.  The same considerations apply:  The use of the closed system allowed Apple to maintain the very features consumers valued — reliability, ease of use and integration – by allowing it to control the risk of

---

[100]   This number has been calculated based on the assumption that iPod owners replace iPods every two years on average.  See Declaration of Roger G. Noll on Liabilities and Damages, April 3, 2013, hereinafter "Noll declaration.", p. 4 and NOLL 4095-96.  Assuming that iPod owners replaced their iPods every 18 months on average, there would have been approximately 28 million iPods in use as of September 2006; however, assuming that owners replace their iPods every 36 months, there would have been approximately 36 million iPods in use as of that date.

[101]   Farrugia declaration, ¶¶29-32; Martin report, ¶92; Supplemental declaration of Augustin Farrugia, July 2, 2013, ¶¶2-3.

[102]   Farrugia Declaration, pp. 7,8. Martin report, p. 34. Supplemental declaration of Augustin Farrugia, July 2, 2013, ¶¶2-3.

[103]   Supplemental Declaration of Augustin Farrugia, July 2, 2013, ¶3.

CONFIDENTIAL ATTORNEYS EYES ONLY

bugs and other problems that would disrupt the user experience.  It also spared Apple the time and expense of working with other companies (some of which were its competitors) to try to ensure that their products would work properly on Apple's system without creating problems that would impair the user experience of Apple's customers.[104]  When Apple first entered the market, it did not adopt an open system and wait for problems to develop; instead, it made an independent determination that the walled garden was the best way to offer a quality product that met the demands of both consumers and the record labels.[105]  Having adopted the walled garden, it had every reason to prevent any efforts by others to compromise the system, without waiting for problems to develop.[106]

61.   At the end of the day, Apple's closed system competes with a variety of other systems, both open and closed.  When Apple adopted the walled garden, it was a new entrant with a new approach.  There was nothing like the iTunes/iPod/iTMS platform in the market, and there was no way to know whether it would be successful.  As it turns out, the product has been a great success, driven by the fact that it has been able to offer a high-quality user experience.  In fact a recent article attributes Apple's overall success in consumer products like the iPod and the iPhone specifically to its walled garden business model:

> The fundamental difference between Apple and its competitors lies not at the margins but in the totality of sterling hardware, comprehensive and ongoing support, usability assurances, unequaled product integration and unmatched reliability. . . .
>
> I am the buyer.  I am the user.  I am prepared to switch.  Neither my apps, my downloads, nor my music collection is holding me back.  Apple's competitors have simply failed to offer me equivalent or better value.[107]

---

[104]   Professor Noll argues that Apple would not be forced to cooperate with RealNetworks because "RealNetworks managed to produce Harmony and to keep it operating during two periods, one lasting more than a year, without cooperation from Apple."  Noll declaration, p. 65.  Professor Noll ignores substantial evidence of incompatibilities, bugs, and other issues relating to using RealPlayer with Harmony to manage iPods.  I understand that Apple's technical expert, Dr. Kelly, has conducted several experiments that illustrate RealPlayer with Harmony's incompatibility, including:  (1) inconsistent iTunes database contents; (2) corrupted playlists; (3) deletion of On-The-Go playlists; (4) incorrect database lengths; (5) crashes causing music to disappear; (6) incorrect display of certain song tags; and (7) improper management of orphan files.

[105]   See Jobs, Steve, "Thoughts on Music," February 6, 2007 (AIIA00093477).

[106]   And, of course, in this case, problems had developed, which provides even stronger support for Apple's updates to maintain the integrity of its systems.  See Kelly report.

[107]   Brian S. Hall, "The Apple Walled Garden is Grounded in Old Fashioned Product Superiority," techpinions.com, March 4th, 2013

CONFIDENTIAL ATTORNEYS EYES ONLY                                                     - 31 -

It would produce no economic benefit to conclude that, having produced significant consumer benefits through its walled garden approach, Apple must abandon that approach now that its products have proven successful in the marketplace.

## IV.   PROFESSOR NOLL'S STUDY OF IMPACT AND DAMAGES IS BASED ON UNSUPPORTED ASSUMPTIONS AND IS INCONSISTENT WITH THE ECONOMICS OF PLAINTIFFS' THEORY

62.   Plaintiffs claim that, because music from the RMS could no longer play on affected iPods after Apple released the KVC (and later the DVC), the owners of these iPods who would otherwise have used Harmony would now be "forced" to stop buying music downloads from the RMS and buy them from the iTMS instead.[108]   The argument is that, over time, the music libraries of these allegedly affected owners would contain more FairPlay-protected music than they would have had Harmony not been blocked.  Unlike the music they would have purchased from the RMS, plaintiffs assert that this FairPlay-protected music could not be easily transferred to another brand of portable music player.[109]   Thus, when owners of these affected iPods

---

See also an article from Time.com which attributes Apple's success to its integrated product, including the Apple Store: "Apple builds great hardware, owns the core software experience, optimizes its software for that hardware, equips it with web services (iTunes and iCloud), and finally controls the selling experience through its own retail stores."

"In fact, if we take a hard look at the consumer and personal electronics landscape, we would be hard pressed to find a better hardware, software, services, and retail combination in the marketplace."

Bajarin, Ben, "Why Competing with Apple Is So Difficult," Time.com, July 1, 2011, http://techland.time.com/2011/07/01/why-competing-with-apple-is-so-difficult/#ixzz2ZN8itJ6i (accessed July 16, 2013).)

[108]   Professor Noll offers no evidence whatsoever on how many iPod owners might have been affected in this way; in fact, he doesn't even offer evidence that any owners were affected.

[109]   Plaintiffs' assertion about the ease of transferring ignores the fact that FairPlay-protected music is readily transferrable to competing players by copying the music to a CD (i.e. "burning") and then importing the music (i.e. "ripping") to whatever computer is used to load songs onto the user's player.  See Apple Knowledge Base Support Article, "iTunes:  About Third-Party Music Player and AAC File Support," http://support.apple.com/kb/HT2698 (accessed 6/18/2013).  Professor Noll asserts that this process is "costly and time consuming."  But he cites no evidence in support of that assertion.  Moreover, Professor Noll admitted at his deposition to not having analyzed how long it takes to burn a music CD and could not recall how costly burning was.  Noll deposition, 151:21 – 152:11; also 151:12-16 (Professor Noll has never burned a music CD). More importantly, Professor Noll's assertion is contrary to the evidence.  Once users have identified the songs they wish to burn and created a playlist of those songs, they can burn a CD with three mouse clicks.  Apple Knowledge Base Support Article, "iTunes:  How to Create CDs from Audible Content," http://support.apple.com/kb/HT2955 (accessed July 18, 2013).  Or users can "virtually burn" their entire music

eventually wanted to replace their devices, they would be "locked in" - meaning they would be more likely to purchase another iPod rather than some alternate brand of portable music player. This eventual "lock-in" of iPod owners who, in the absence of the KVC, would have used Harmony and ultimately purchased a non-iPod music player might, according to Plaintiffs and Professor Noll, have allowed Apple to charge higher prices for iPods in the "long run," which is an undefined point in time sometime after September 12, 2006. The possibility of this "long-run" increase in price is the alleged anticompetitive impact of the KVC.

63. Professor Noll acknowledges that Plaintiffs' "lock-in" theory need not raise the prices of affected iPods.[110] He asserts that whether the KVC raised iPod prices, lowered them or left them unchanged is "an empirical question."[111] Based on a "hedonic regression" model of iPod prices that he claims is capable of identifying the impact of Apple's challenged conduct, Professor Noll concludes that the challenged conduct caused Apple to raise the prices of all new iPods purchased on or after September 12, 2006 through March 31, 2009. However, Professor Noll's analysis does not support this claim. In particular, as I explain in detail in the following paragraphs:

  a) Professor Noll presents no evidence that the RMS was actually selling enough music to iPod owners (and would have continued to do so in the "but-for" world) that there could have been any material effect on iPod demand.

  b) Professor Noll presents no evidence that, to the extent RMS sales were reduced to iPod owners by the KVC, those owners later purchased a replacement iPod as a result of lock-in as opposed to choosing the iPod because it was a superior product.

  c) Professor Noll's theory implies that, if anything, prices for at least the Nano would have been expected to fall, not rise as a result of iTunes 7.0.

---

collection by copying their iTunes library to their hard drive (negating the need for a CD) and then directly import the music to the alternative player's jukebox and play the music on the alternative player.

[110]   See Noll declaration, pp. 15-17.

[111]   Noll declaration, pp. 57-58

CONFIDENTIAL ATTORNEYS EYES ONLY

## A. Professor Noll Has Not Shown that the RMS Had Any Effect on iPod Owners

64.   For Professor Noll's theory and study of impact/damages to be valid, he must show, as a threshold matter that iPod owners actually used RealPlayer with Harmony to purchase RMS music and load it on their iPods.[112]   Professor Noll offers no evidence on this point:  He does not tell us how many iPod owners were using Harmony, how many were buying from the RMS, how much music they had bought that way, or how important that music was in their pre-KVC music libraries.  And, even more important, he does not tell us how many owners of affected iPods might have bought music from the RMS in the absence of the KVC, how much music they might have bought, or how important that music would have been in their post-KVC libraries. When asked in his deposition:  "Do you have any information or any estimate on how many iPod users bought music from RealNetworks?" Professor Noll answered:  "No."[113]

65.   Professor Noll makes much of RealNetwork's claim that during a late August, 2004 three-week "half-price" sale that offered digital downloads for $0.49 instead of the $0.99 the RMS and the iTMS generally charged, Real sold 3 million additional downloads, which allegedly "doubled" its market share.[114]   But he offers no evidence that any of these sales were to iPod users.  And, he offers no evidence that there was any effect on RMS sales beyond the initial three-week period.  On this latter point, contemporaneous accounts are skeptical.  As *The Register* said in its 2004 review of the digital music industry: "It's [Harmony] arguably made little difference in any case.  There's no indication that Harmony has increased adoption of Rhapsody.  Real had more luck by slashing song prices for a time."[115]  More pointedly, *The Register* commented on  Real's claim of selling 3 million songs:

> What the company doesn't say is how many songs it sold in the three-week period to the
> $0.49-a-track promo kick-off, or in the period since the offer ended.

---

[112]   While there might be some technical argument that iPod owners who had not been buying music from the RMS in the months prior to September 2006 would suddenly have started to do so if only iTunes 7.0 had not been released, this seems highly unlikely, and in any event would certainly require economic evidence, and Professor Noll offers none.

[113]   Videotaped Deposition of Roger G. Noll, May 16, 2013, hereinafter "Noll deposition,", p. 116:18-23.

[114]   Noll declaration, p. 53, note 93.

[115]   Smith, Tony, "Downloading digital music: Majors and minors, players and platforms, lawsuits and licences," The Register. December 24, 2004, http://www.theregister.co.uk/2004/12/24/digital_music_in_2004/print.html (accessed June 4, 2013).

Almost certainly sales went up during the promo.  It's clear from other low price offers Real and other digital music companies have run in the past—not to mention common sense—that punters prefer lower prices.  But when Real's prices went back to $0.99, sales are likely to have fallen.  Had sales momentum been maintained, Real surely would have boasted about it. What company wouldn't?[116]

66.   Exhibit 10 shows quarterly iTMS downloads from 2003 to 2010.  The RMS half-price sale, which allegedly doubled its market share, occurred in the third quarter of 2004.  But there is no apparent decline in iTMS sales in that quarter, or even a noticeable slowdown in growth.  RMS may have sold a lot more music, but those sales were evidently made to owners of other portable devices, not to owners of iPods or users of the iTMS - or at least they did not displace iTMS sales.  This finding is consistent with the view that users of the iTunes/iPod/iTMS platform valued its integrated design and ease of use.  To play DRM-protected music purchased from the RMS on an iPod, iPod owners would have had to commit to using Harmony instead of iTunes to manage their music libraries and load music onto their iPods.[117]  That prospect was evidently unattractive, even if the music they might have acquired in this way would have been portable to some other, non-Apple, device in the future.  And it wasn't as if the RMS was generally offering music at a lower price than the iTMS — the vast majority of music from both stores sold for $0.99 per song, which was evidently the competitive price.[118]  There simply wasn't much economic incentive for satisfied users of Apple's integrated platform to switch to Harmony and the RMS.

67.   Even more fundamentally, knowing what RMS sales were in 2004 does not tell me how many songs the RMS was selling in September 2006 when the KVC was implemented, or what the RMS's sales would have been after September 2006 and in the "but-for" world.  On that question, Professor Noll offers no evidence at all.  Indeed, he has previously stated that he suspected consumers were not taking advantage of Harmony after it relaunched in 2005 because

---

[116]   Smith, Tony, "Real '49c a song' promo pushes downloads to 3m," The Register, September 9, 2004, http://www.theregister.co.uk/2004/09/09/real_promo_results/ (accessed June 4, 2013).

[117]   Apple-AIIA0093860, Real Customer Support, "How do I install the iPod to work with RealPlayer", http://service.real.com/musicstore/support.html?section=iPodRPinstall (accessed April 27, 2010).

[118]   Following the promotion, RealNetworks continued to sell top-10 singles as "49-cent loss leaders."  "Real says digital song sale doubled market share," USA Today, September 09, 2004, http://usatoday30.usatoday.com/tech/techinvestor/corporatenews/2004-09-08-real_x.htm (accessed July 2, 2013).

they had already experienced Harmony being disabled.[119]  The available data support this latter

view.  The best available proxy for the "but-for" sales of RMS music is how much music the

RMS sold in the period immediately preceding the release of iTunes 7.0, when Harmony was not

blocked.  Consistent with Professor Noll's acknowledgment that the RMS was unlikely to have

been important, NPD data show that the RMS accounted for less than 3.0 percent of digital

music sales prior to the introduction of the KVC and iTunes 7.[120] However, these figures likely

greatly overstate the importance of RMS music for the issues at hand since the 3.0 percent

represents RMS sales to users of *all* devices, not just to iPod owners.  And, as discussed above,

there is no evidence to suggest that any significant portion of the sales had been to iPod owners.

And, indeed, NPD reports that between March 2006 and March 2007, fewer than one percent of

customers who purchased downloads at the iTMS also purchased downloads from the RMS.[121]

Thus, it appears from the evidence that iPod owners may have been less likely to purchase from

the RMS than owners of other devices.  The fact that the RMS was not an important source of

music downloads prior to the introduction of the KVC – which Professor Noll acknowledges – is

a major flaw in Plaintiffs' theory.

68.  But even assuming that all (or most) of RMS's sales were made to iPod owners,

Professor Noll has not shown that even 3 percent would be meaningful.  First, digital downloads

accounted for only a small portion of the music collections of iPod users.  Survey evidence

suggests that downloads (including iTunes downloads) accounted for less than 25 percent of the

music that was being placed on iPods at the time iTunes 7.0 was released.[122]  Since the 3 percent

figure is an upper-bound estimate on the RMS share of downloads, the RMS share of all music in

---

[119]  Noll Dep. Trans. (Apr. 7, 2011), 147:20-148:5.

[120]  By comparison, iTunes music accounted for 60-65 percent of digital downloads during this period.

[121]  AIIA009845746 and AIIA0096463.

[122]  Although I do not have information that would allow me to report this directly, available sources indicate that this is a reasonable (and likely conservative) estimate.  In a survey conducted for Apple, consumers who had purchased iPods over a four- to six-month period immediately prior to the survey reported that they had obtained about 40 percent of their music from internet sites, including the iTMS and about 55 percent from CDs.  (The rest was from a category called "other.")  See Apple_AIIA00389341.  However, this omits information on other sources, including peer-to-peer file sharing and burning from others.  Evidence from NPD random surveys of households indicate that these sources account for about 40 percent of music acquired.  If I apply these numbers to the information above, I find that digital downloads were approximately 25 percent.  This in contrast to information in the same NPD documents that report that in 2006 seven percent of the music acquired was through paid downloads.  (The corresponding number for 2007 was 10 percent.)  Apple_AIIA00968565 and Apple_AIIA0121873.

iPod owners' libraries would be 25 percent of 3 percent or roughly 0.75 percent. Second, while the release of iTunes 7 *might* have affected the rate at which users purchased RMS music, it would have done nothing to change the stock of that music already on existing iPods. As I stressed above, any effect on the stock of RMS music would have to come over time as users accumulated less RMS music and more iTunes music than they would have in the absence of the KVC. Since purchases of music in one year account for only a fraction of the music in individuals' collections, the change in the stock of RMS music in those collections after one year would be substantially smaller than 0.75 percent.

69.   The basic conclusion is simple—once one accounts for the actual market importance of downloads from the RMS, whether the KVC was included in iTunes 7 or not would have no material impact on the amount of RMS music on affected iPods, on competition or on iPod prices. This is because the KVC had essentially no impact on the amount of iTunes music that iPod users accumulated and hence no impact on the degree of "lock-in." Without this, Plaintiffs' theory has no economic content. Nor do Professor Noll's regression results. Whatever he is measuring with his itunes7_0 variable (if anything), it cannot be the impact of the KVC on iPod prices.

**B. Professor Noll has done nothing to show that iPod owners were actually "locked-in" as opposed to choosing the iPod because it was a superior product.**

70.   Even if the RMS had been selling Harmony music to iPod owners and would have continued to do so absent the KVC, that would still not establish that disabling Harmony increased demand for iPods. To show such increased demand, Professor Noll would also need to show, among other things, that (1) the additional amount of iTMS music that iPod owners purchased as a result of Harmony being disabled was enough to lock them in when they would not otherwise have been locked in under Plaintiffs' theory by their existing iTMS library, (2) that those same owners purchased an additional iPod at some point within the class period, and (3) that, absent the challenged conduct, they would have elected to purchase a competing player rather than an iPod.

71.   Professor Noll offers no evidence of any of these critical predicate facts. He does not cite any evidence to indicate how much iTMS music was on the iPods of any iPod owners who might have purchased from the RMS. Nor does he offer any reason to believe that any

additional music such consumers might have bought from the iTMS as a result of the KVC would have been enough to create lock-in if it did not otherwise already exist.  He likewise offers no evidence as to the number of consumers who purchased a new iPod Nano with KVC on it (and who would have purchased from the RMS absent the KVC) who then purchased an additional iPod during the class period.  And, finally, Professor Noll does not present any evidence to show that any such additional iPod purchases were because the purchaser was locked-in as opposed to being simply because the consumer was happy with the performance of the existing iPod and believed iPods were superior to competitive products.

### C. Professor Noll's Claims of the Possible Impact of the Challenged Conduct are not Supported by Economics

72.  In addition to the lack of evidence to support its central factual predicates, Professor Noll's hypothesis of increased iPod prices is also contrary to basic economics.  The economic evidence suggests that, if anything, the prices of affected iPods would have been lower, not higher with the introduction of the KVC.  The KVC reduced the types of music that could be played on the new iPod Nano, but it had no effect on the types of music that could be played on other players.  Thus, the introduction of the KVC would have made the iPod Nano 2nd Generation less (not more) attractive relative to other competing players.  To the extent that hypothetical iPod owners with substantial libraries of music they had purchased from the RMS might have been considering the purchase of a Nano 2nd Generation iPod prior to the introduction of the KVC, these individuals would have been *less* likely to buy the Nano and *more* likely to buy some other device.  As a result, if Plaintiffs' theory was otherwise correct, consumers would have been willing to pay *less* for a Nano, not more.  In other words, they would have been locked *out*, not *in* - which is exactly the opposite of what Plaintiffs' theory would predict.  To the extent that these hypothetical "intensive" RMS customers would have preferred to use Harmony going forward, their valuation of affected iPod models would have been reduced even further.

73.  The same is true for RMS users who owned other portable devices but might have considered the new Nano 2nd Generation:  With the introduction of the KVC, their RMS music would no longer load, and thus under Plaintiffs' theory the new Nano would be less attractive, not more.  Similarly, those potential iPod buyers - whether current iPod owners or not - who would have preferred the option of using Harmony in the future would also find the Nano 2nd

Generation to be less attractive.  Under Plaintiffs' theory, all of this indicates that the effect of the introduction of the KVC on buyers' willingness to pay for KVC-compatible iPods would have been negative.  Thus, if anything, the direct effect of introducing the KVC must have been that Apple would charge less for affected models, not more.

74.  All of this can be summarized by considering those consumers who already owned iPods at the time iTunes 7.0 was introduced.  They can be roughly categorized by the amount and type of music they had on their iPods and their likely reaction to the introduction of the KVC:

a)  All music on their iPods is DRM-free:  For these owners, the value of an affected iPod will not change;

b)  All music is from the iTMS, and they have no desire to buy from another online store:  For these owners, the value of an affected iPod will not change;

c)  All music is from the iTMS, but they might want music from the RMS in the future:  For these owners, the affected iPod will now be less valuable;

d)  Some music is from the iTMS and some is from the RMS:  For these owners, the value of the iPod will change as follows:

   i.  If the majority of their music is from the iTMS, the affected iPod will be less valuable, but only a little less so;

   ii.  If majority of their music is from the RMS, the affected iPod will be much less valuable than for owners in the previous category;

   iii.  And, if their music comes from both stores in roughly equal parts, the value of the affected iPod will be somewhere in between;

e)  And, finally, if virtually all of their music is from the RMS, the affected iPod will likely be much less valuable.

In short, with respect to those consumers who already own an iPod, the overall value of affected iPods will go down, and the effect on price will either be neutral or negative.  Consumers who have never owned an iPod, but might consider buying one, fall into one of three categories:  1) This is their first MP3 player; 2) They already own a non-Apple MP3 player; and 3) They are

adding to a "collection" of non-Apple MP3 players.  For these potential buyers, the situation is similar:  In each case, either they care about the ability to buy from the RMS, in which case the other players will be relatively more attractive, or they do not care about the flexibility, in which case, there will be no change in the relative attractiveness.  Once again, the overall value of affected iPods will go down, and the effect on price will either be neutral or negative.

## V.   PROFESSOR NOLL'S "HEDONIC REGRESSION" AND HIS CLAIMS OF ANTICOMPETITIVE IMPACT

75.   Professor Noll attempts to avoid confronting the implications of his theory by claiming that whether the KVC caused iPod prices to be higher, lower or unchanged is an "empirical question."[123]  He then claims that his "hedonic regression" analysis of iPod prices proves both anticompetitive impact and damages.[124]  Specifically, he claims that the regressions show that prices of iPods sold to resellers were higher by 3.2 percent and prices to non-resellers were higher by 6.1 percent than they otherwise would have been throughout the entire class period.  As I show below, Professor Noll's regressions are fundamentally flawed, lack statistical significance, and do not (and cannot) reliably determine impact or measure damages.

### A.  Hedonic Models of Prices for Products with Changing Quality and the Facts of This Case

#### 1.  Impact and Damages Would not Be Immediate or Constant

76.   Under Professor Noll's theory, iTunes 7 created lock-in by preventing owners of iPods with KVC (i.e., the Nano 2nd Generation) from accumulating music from RMS.  He concedes that any lock-in and impact would necessarily occur in the long run.  Whether lock-in actually occurs, and when, depends upon a number of factors, including the amount of iTMS music an owner has relative to other music that could be played directly on other devices (e.g., music from the RSM, DRM-free music, etc.)  An iPod owner can become locked in as a result of iTunes 7 only *after* she has purchased an iPod with KVC and has built a library of iTMS music (which creates switching costs), and then only when she seeks to purchase a new MP3 player.  Although he does not make the connection, Professor Noll cites evidence that consumers replace

---

[123]   Noll declaration, pp. 57-58.

[124]   Noll declaration, p. 71.

their portable music players every 18 to 24 months.[125]   Taken together, this means that lock-in cannot occur until sometime in the long run after the consumer has purchased an iPod Nano 2nd Generation, and the impact will occur even later when the consumer considers purchasing a replacement player, which would, on average, be a year and a half to two years after the iPod Nano 2nd generation had been purchased.  For consumers who purchased models not affected until September 2007 (e.g., Classic 6th Generation), lock-in wouldn't occur until long after the introduction of iTunes 7 in September 2006, and the impact would, on average, not be felt until 18 to 24 months after that.  By then, the iTMS was already DRM-free, and the class period was over.

77.    Professor Noll also posits that lock-in has a greater effect in later periods as the number of replacement purchases grows relative to new purchases, saying: "lock-in normally has a greater effect on price as the fraction of sales that are accounted for by replacement purchases grows."[126]   In other words, the impact on demand and prices, if any, would not be constant, but instead would increase over time.  Despite this clear implication of his theory, Professor Noll restricts his regression model to estimate that iTunes 7 impacted prices of all iPod models immediately and that the impact on prices was constant throughout the entire class period — *i.e.*, it never increased.  This is directly contrary to his theory of impact, and demonstrates that there is no connection between his theory of "lock-in" or the underlying economics and the impact and damages he claims to have measured.

---

[125]   Noll declaration, p. 18, note 20 (citing Jemima Kiss, "How Big Is the iPod Installed Base?" Guardian, September 9, 2009 (reporting discussion with executive at Forrester Research); Larry Dignan, "Tablet Replacement Rates: More Like an MP3 Player than PC," ZDNet January 4, 2011 (reporting a Forrester Research study); "Mobile Phone Lifecycles," GSM Association, 2006 (reporting that about half of phone sales are replacements and that the replacement rate is about 18 months); "The Life Cycle of a Cell Phone," U.S. Environmental Protection Agency, 2005 (reporting cell phone replacement rate of 18 months); John Paczkowski, "I Got a Fever, and the Only Prescription is… More iPhone!" All Things Digital, June 25, 1010 (reporting that the replacement cycle for iPhones is 14.7 months); Victor H., "Americans Replace Their Cell Phones Every 2 Years, Finns – Every Six, a Study Claims," Phonearena.com, July 11, 2011 (reporting a study by Recon Analytics finding that the replacement rate for mobile phones was 18.7 months in 2007, 19.6 in 2008, and 21.1 in 2009).

[126]   Noll declaration, p. 18.

## 2. Professor Noll's Regression Predicts But-For Prices That are Inconsistent the Way in Which Apple Prices iPods

78.   Professor Noll's model also does not account properly for the fact that Apple followed a consistent strategy of charging prices that it considers to have aesthetic appeal (e.g., $399, $249, $$199).[127]   Applying his single average, constant overcharge, Professor Noll opines that the Apple's prices to consumers in the but-for world would have been 6.32 percent lower than they actually were.[128]   Thus, for a 30GB iPod Classic 5th Generation that sold for $249, he predicts the price would have been $15.74 less, or $233.26.[129]   Professor Noll presents no evidence that Apple ever responded to changes in demand by adjusting its prices in increments like this, whether before, during or after the alleged damage period.  Nor does he offer any evidence to suggest that, absent the adoption the KVC, Apple would have abandoned its long-held pricing strategy and would instead have begun to set iPod prices in a way that it had never done before or since.

## B. Professor Noll's Regression Analysis Cannot Isolate the Effects of the Challenged Conduct

79.   The stated goal of Professor Noll's analysis is to estimate the impact of the challenged conduct, i.e., the introduction of the KVC, on iPod prices.  To do this, it is critical that Professor Noll's two regressions (reseller sales and direct sales) separate the impact of the challenged conduct from the impact of other factors that influence iPod prices. Failure to account for factors that affect iPod prices that are correlated with iTunes 7 will overstate any estimated impact of the challenged conduct.  In other words, if Professor Noll's regressions fail to include variables for factors that impact prices or otherwise fail to account for them, the effect of those causes will be improperly and misleadingly attributed to the challenged conduct causing the regression to produce an overcharge where none exists.[130]   As shown below, Professor Noll

---

[127]   Donnelly Dep. (Dec. 20, 2010), 20:5-23, 46:1-47:2, 49:21-50:12, 72:5-74:7.]

[128]   Noll Dep. (May 16, 2013), p. 96:6-16; Noll Declaration Exhibit 15.2]

[129]   This example uses Professor Noll's formula for calculating the but-for price, which is in fact incorrect.  The correctly calculated but-for price (using an alleged overcharge estimate of 6.32 percent) would be $234.20 (= $249/[1+6.32%]).

[130]   "The omission of relevant variables can bias the results.  If, for example, costs were high during those periods of alleged wrongful behavior because of the influence of variables not included in the regression model, or if demand grew more inelastic during that period in ways not captured by the included demand-side variables, then a dummy variable reflecting the likely effect of wrongful behavior might have a large positive coefficient

cherry-picked certain product attributes and variables to include, leaving out significant ones that would be expected to affect iPod prices. These omissions bias his results in favor of finding an overcharge, even if there was no overcharge. In addition, some of the events that may have affected iPod prices occurred simultaneously with the updates about which plaintiffs complain, and he has provided no way to separate their effects from any effect from the challenged updates.

80. Professor Noll uses a form of "before and after" analysis in which he uses a "dummy variable" (itunes7_0) to separate the period before the release of iTunes 7.0 from the period after. He then claims that the coefficient on this dummy variable measures the impact of the challenged conduct. Indeed, the coefficient on this variable is the entire content of his claim to have demonstrated impact and damages. Putting aside his model's other flaws, this indicator is incapable of identifying the impact of the challenged conduct, for two related reasons. First, the challenged KVC was only one feature of iTunes 7. Other enhancements of iTunes occurred at the same time, and by their very nature as product improvements they can be expected to affect consumers' valuation of iPods and hence prices. Professor Noll does not control for these changes, and so his regression cannot identify the effect of the challenged KVC element of iTunes 7. Second, the features and functionalities of iPods themselves were different after September 2006 than before. Like the features and functionalities of iTunes, these were product improvements that enhanced the value of iPods. Unless these changes are also controlled for — and they were not — their omission from Professor Noll's regression will cause him to estimate an effect of iTunes 7 even if the true effect of the KVC feature is zero.

81. Many things changed on September 12, 2006, only one of which was the implementation of the KVC. For example, at the same time the KVC was implemented Apple introduced new iPods, including the iPod Nano 2nd Generation (2GB, 4GB, and 8GB) and the iPod Shuffle (N98 Best 1 GB), all of which included upgraded features compared to their predecessors. Although it did not introduce a new model of the iPod Classic 5th Generation, it did enhance the existing model with improved video and additional capacity (30GB and 80GB). iTunes 7 itself — which contained the KVC — was a major version update that included upgrades to the previous version of iTunes software with enhanced video, support for the movie

---

for reasons unrelated to the existence of the alleged conspiracy." Daniel L. Rubinfeld, Quantitative Methods in Antitrust, in 1 Issues in Competition Law and Policy 723 (ABA Section of Antitrust Law 2008), p. 726.

downloads available for the first time from the iTMS, new Cover Flow, and a redesigned layout. (See also Exhibit 11.)  These improvements would be expected to enhance the value of new iPod models to consumers.  Professor Noll's model does nothing to account for them, and thus, his estimated "overcharge" is biased upward, which means that he would estimate a positive effect of iTunes 7 on prices even if the true effect had been zero.

82.   These criticisms are not speculation—they can be clearly and convincingly demonstrated.  As detailed below, when I include other valuable product features in Professor Noll's model and correct other obvious flaws, Professor Noll's estimates of "overcharge" vanish.

## C.  A High Adjusted R-squared and Small Standard Errors do not Show that the Model is Reliable

83.   Professor Noll's regression results — reported in Exhibits 13.1 and 13.2 of his declaration — record "high" adjusted R-squared values.  Professor Noll also reports the standard errors of his coefficient estimates, which are astoundingly small because Professor Noll has committed a fundamental error in estimating them.  According to Professor Noll, the combination of a "high" regression R-squared and small standard errors reflects the "overall power of the regression[s]."[131]  He claims that the high R-squared (roughly .98) on each regression "means that virtually all of the variation in prices across models of iPods and among time periods is explained" by the regressions and that the low standard errors imply that all of his key coefficient estimates are highly statistically significant.[132]  It is well established that a high adjusted R-squared and small standard errors — whether they occur individually or together — do not indicate that the regression results establish the true relationship between the variables of interest.[133]

84.   A regression can generate a high R-squared even when it is of little actual value in explaining the hypothesis of interest.  The R-square of a regression is simply the proportion of the total variance in the dependent variable — here price — that is accounted for (correlated with) the estimated linear combination of included explanatory variables.  In this case, for

---

[131]   Noll declaration, p. 80.

[132]   Noll declaration, p. 89.

[133]   A Guide to Econometrics, Peter Kennedy, Second Ed. p 185.

example, quality-adjusted iPod prices fell dramatically over time, and Professor Noll includes time-varying factors such as storage capacity (which increased dramatically over the period) in his model.  So long as the chosen explanatory variables (which include a time trend) are able to track the overall decline in prices fairly closely, the R-squared of his regression can be quite high.  But that has nothing to do with whether the regression is reliable for measuring the impact of the challenged conduct in the case, which is the impact of the KVC on iPod prices.

85.   Similarly, relying on low estimated standard errors can be misleading, and it will be misleading when, as here, they have been calculated incorrectly.  As discussed more fully in the next section, Professor Noll's standard errors are incorrectly estimated because he wrongly pretends that the millions of price "observations" he used in his model are statistically independent outcomes.  They are not independent, and this causes him to grossly underestimate the standard errors of his regression and therefore to grossly exaggerate the statistical significance of his findings.

86.   As an example of the fact that high R-squared and small standard errors do not signal the reliability of a regression model, consider the alternative models that Professor Noll estimated but chose not to use for his overcharge and damage calculations.  Professor Noll rejected several regressions he ran that also had adjusted R-squared values of .98 and low standard errors.  In addition to his "preferred logarithmic regressions," on which he ultimately relies, Professor Noll also ran regressions with "linear specifications" — in which price was measured in dollars — to estimate impact and damages.  Significantly, the two linear regressions have nearly identical adjusted R-squared values (the linear reseller regression has adjusted R-squared of .98 and the linear direct reseller regression has an adjusted R-squared of .9713) and both have very low standard errors, which means that in Professor Noll's analysis, every estimated coefficient is highly statistically significant.

87.   Despite the high R-squared and extremely low standard errors, he rejected his linear regressions, finding them "less reliable."[134]  At deposition he explained that the results of those regressions did not fit reality, in part the regressions predicted "but for" prices for some models that would have been below cost.  For example, the key coefficient for iTunes 7.0 predicted that

---

[134]   Noll declaration, pp. 76-7.

the but-for price of all shuffle models would be $22 less than what was actually charged.  So the but-for price of the 1 GB iPod shuffle 2nd Generation, which sold for $49, would have been $27 (=$49-$22).  The cost of producing that model, however, was $30.  This regression - which also had a high R-squared and small standard errors - thus produced the unrealistic prediction that Apple would have sold its iPod model below cost.

88.    Professor Noll vastly overstates the precision of his model and thus he overstates the significance of his claimed results.  By ignoring the way his data are constructed and the very pricing practices at issue in this case, he purports to estimate "effects" with a high degree of precision and statistical significance.  This is demonstrably wrong.  Properly analyzed, even his (otherwise incorrect) estimates of impact and damage are not statistically significant.  In other words, even using Professor Noll's flawed regression one cannot conclude that the "impact" of iTunes 7.0 (to say nothing of the challenged KVC) was materially different than zero.

### D.  Professor Noll Makes a Critical Methodological Error and Thus Dramatically Overstates the Precision of His Estimates

89.    Two of the key outputs of a regression analysis are the estimates of the coefficients on each of the variables and the estimates of the precision with which each of these coefficients is estimated.  Economists generally report these coefficients in terms of their estimated values and the standard error of those estimated values.  The estimated standard error is intended to measure the precision with which the model has estimated the associated coefficient. When the standard error is very small, the estimate is similarly very precise.  Economists are also typically interested in expressing the degree of confidence they have that the estimated value of the coefficient did not arise by chance when the true effect of the variable in question is actually zero.  This can be measured by taking the ratio of a coefficient estimate to its standard error, which is called the "t-ratio" or "t-statistic" for that estimate.  Intuitively, the t-statistic measures the distance between the estimated value of the parameter in question and zero, measured in standard deviations.  When the t-statistic is large, the estimated coefficient is "far" from (many standard deviations away from) zero, which increases our confidence that the true effect of that variable is not zero.

90.    When sample sizes are sufficiently large, as they are in this case, a common rule of thumb for saying that an estimated coefficient is "statistically significant" is that its associated t-

statistic is 2.0 or larger.  This corresponds to approximately a five-percent probability that an estimated coefficient as large as the one obtained could have occurred by chance if the true effect of the variable in question is zero.[135]  For example, in Professor Noll's reseller regression (Exhibit 13.1 of his declaration) he reports a coefficient estimate of 3.2 percent (0.032) on his iTunes_7 indicator variable with a vanishingly small standard error of .00009.  Then the t-statistic for this estimate is $t = .032/.00009 = 355.6$.  If Professor Noll's results were reliable, a t-statistic this large would indicate that it is essentially impossible that the true effect of iTunes 7 is zero.  In fact, Professor Noll claims to have estimated his model with such astonishing precision that there is virtually no chance that his estimated reseller "overcharge" of 3.2 percent could be only half a percentage point smaller, or 3.15 percent. With Professor Noll's claimed standard error of .00009 there is only one chance in *72 million* that the true effect is only half a percentage point smaller than what he claims.  This precision may sound too good to be true, because it is.

91.  Professor Noll has made a fundamental error in constructing his data and in interpreting his regression.  He incorrectly assumes that literally millions of identical price "observations" are statistically independent.  But they are not independent — they are highly correlated with each other — and this error causes Professor Noll to grossly exaggerate the amount of information in his data.  As a result of this very basic error, he totally misrepresents both the statistical precision and the significance of his estimates.  Properly analyzed, even his otherwise flawed estimates of "overcharges" are not statistically significant.  That is, they are not statistically distinguishable from zero.

## 1. The Way in Which Professor Noll Constructs and Interprets His Data Causes Him to Vastly Overstate the Significance of His Results

92.  Professor Noll committed critical and serious errors in constructing and interpreting the observations in his data.  Because of these errors, he vastly overstates the precision of his model and the statistical significance of his results.  He reports extremely low standard errors, by

---

[135]  A t-statistic of 2.0 corresponds to approximately a five percent (*p = .05*) probability that a coefficient estimate as large as the one obtained could have arisen by chance if the true value of that coefficient is zero.  This would sometimes be referred to as "statistical significance at the 5 percent level."  Larger values of the t-statistic correspond to rapidly declining probabilities that the true effect of the variable in question is zero.  For example, a t-statistic of t = 2.58 corresponds to a 1-in-100 (*p=.01*) probability of arising by chance—"statistical significance at the 1 percent level."  A t-statistic of t = 4.9 corresponds to a one-in-one million chance (*p = .000001*).

CONFIDENTIAL ATTORNEYS EYES ONLY

which he measures the precision with which the regression has estimated the value of the coefficients in his model.  He obtains such small standard errors because he committed an extreme econometric error in calculating them.  Properly computed, his estimates of impact and damages have no statistical significance, which means the estimates cannot be statistically distinguished from zero.

93.    Calculating accurate standard errors is critical if one is to draw proper statistical inferences.  Professor Noll's estimates of the parameters of his model and their associated standard errors are based on the assumption that the residuals in his model are statistically independent — that is, that they are not correlated with each other.  Professor Noll's error is fundamental — by assuming that his observations are independent, he grossly exaggerates the amount of price information in his data, and as a result, he misrepresents the statistical precision and significance of his estimates.

94.    Specifically, Professor Noll wrongly assumes that the price of each individual iPod sold to either a reseller or a direct purchaser represents a statistically independent draw from an underlying distribution.  But the structure of his data should have alerted him that this cannot be the case.  As just one of many thousands of examples of the procedure Professor Noll followed, there is a single transaction in November 2007 in which Best Buy acquired 18,480 identical Nano 3rd Generation iPods for a total payment of $2.4 million.  (See Exhibit 12).  Using the total amount paid and the quantity received, Professor Noll calculates an average price of $130 [($2.4 million)÷(18,480)].  He then assigns this price to every one of the 18,480 iPod Nanos in this single transaction, and his regression analysis treats each one of them as providing an independent price observation.  Put differently, he assumes that the fact that Best Buy paid $130 for one of the Nanos provides no information about how much Best Buy paid for each of the other 18,479 Nanos acquired in the same transaction.  But this is completely wrong.  Once we know the price of any one of these iPods, we know the price of each of the other 18,479 with certainty.  Because Professor Noll treated each unit in a multi-unit transaction as a separate price observation, he calculates his standard errors as if he had approximately 113 million independent

observations on iPod prices.[136] His data do not contain anywhere near that amount of independent information.

95.   The prices paid by purchasers (either individual customers or resellers) have a fundamental common element: they were all set by Apple according to its pricing policy.  In the case of individuals who purchase directly from Apple, the vast majority of the prices for the same model in the same time period were identical.  The same is true for resellers.  During the time period in which Best Buy acquired its shipment of Nano 3rd Generation iPods, so did thousands of other resellers.  And virtually all of them, large and small, paid the same (or nearly the same) price as Best Buy.[137]   Because Apple has a uniform pricing policy, knowledge of the unit price on just one of Best Buy's Nanos tells us the price of literally millions of other Nanos acquired by other resellers or consumers around that time.  This fundamental fact should have caused Professor Noll to examine whether the prices paid were in fact independent.  Because the correlation occurs among "clusters" of observations such as all the purchases by Best Buy or all the purchases of Nanos within a particular time frame, econometricians typically refer to this phenomenon as "clustering."   In the presence of clustering, an analyst who wrongly assumes that his data are independent may calculate grossly inaccurate standard errors.  That is exactly the error that Professor Noll committed.

### 2.   Professor Noll did not Cluster his Observations and Thus His Results are Unreliable and not Scientifically Valid

96.   Based on even a superficial review of the data, Professor Noll should have examined whether there was a clustering problem.  Observations are said to be "clustered" when they are not independent, but instead are correlated within a group or "cluster."  For example, the 18,480 identical Nano 3rd Generation iPods in my reseller example are each correlated to one another — they are all part of the same transaction sold at exactly the same price.  Knowing the price of

---

[136]   Professor Noll also asserted that the standard errors reported in his Exhibits 13.1 and 13.2 are "robust" standard errors, which had been adjusted to account for heteroskedasticity.  (Noll deposition at 196:16-17.)  They are not.  They are ordinary least squares standard errors calculated under the assumptions of equal variance across observations and independence.

[137]   There is some variation in the prices paid by different resellers for a given iPod at a given time.  This arises because of the so-called back-end margin, which is a credit that certain resellers earn for providing specific services in selling iPods.  However, even with these credits, the majority of iPods are sold to resellers either without any backend margin or with the same backend margin.  As a result, even taking backend margin into account, prices are still "clustered" around one, two, or in some instances three prices.

one tells you the price of the remaining ones. When observations are not independent, the regression "must control for clustering, as failure to do so can lead to massively underestimated standard errors and consequent over rejection using standard hypothesis tests."[138] At deposition, Professor Noll explained that he refused to examine whether there was a clustering problem because he knew it wasn't appropriate to do so. He either doesn't understand statistical independence or doesn't understand the data in this case.

97. There are standard tests one can perform to determine whether there is a clustering problem. As noted, if the regression residuals are positively correlated, the observations are not independent and there is a clustering problem. To test this, I disaggregated the observations used in his regression into family-by-quarter categories (i.e. an individual category might be the iPod Nano 1st Generation in the first quarter of 2006). I then split the units sold in each group randomly into two halves and calculated the average residual (which represents the statistical error in professor Noll's model) for each of these two groups. If the observations were truly independent as Professor Noll assumes, there would be no systematic relationship between the errors in the two halves. As Exhibit 13a demonstrates, there is simply no way that Professor Noll's assumption of independence can be correct. In fact, it is fair to say that his assumption could not be farther from the truth. The exhibit shows a scatter plot of the average residual in the second half of each family-quarter group against the average residual in the first half. The exhibit shows that these residuals lie almost entirely along a 45-degree line, which means that the two averages are almost exactly equal. In other words, the figure shows that the residuals are almost perfectly correlated — exactly the opposite of what Professor Noll assumed. Thus his assumption that his observations are independent is completely rejected by the very data he himself used.[139] For comparison, Exhibit 14a illustrates what Exhibit 13a would have looked like had Professor Noll's assumption been correct.[140]

---

[138] Colin Cameron and Douglas L. Miller, "Robust Inference with Clustered Data," in *Handbook of Empirical Economics and Finance*, edited by Aman Ullah and David E. A. Giles, CRC Press 2011, p at 2.

[139] Exhibit 13a shows the scatter plot of the average residuals from Professor Noll's Reseller Sales regression. Exhibit 13b presents the same information for the average residuals from Professor Noll's Direct Sales regression. Note that the two exhibits are nearly identical.

[140] For this exercise, the regression residuals are first reallocated randomly across categories before dividing each category residuals in two groups. Similar to above, Exhibit 14b illustrates what Exhibit 13b would look like for the Direct Sales regression if Professor Noll's assumptions were correct.

98.   There are standard techniques that allow for clustering in the calculation of regression standard errors.  If it were the case that clustering is unimportant, as assumed by Professor Noll, he could have employed these techniques to demonstrate that accounting for clusters does not affect his results.  He simply refused to do so.  The most common method, widely used in modern empirical economics, is to allow for arbitrary non-independence within empirically designated groups, or "clusters," which allows the regression package to calculate the degree of correlation.[141]   In the current context, this method allows for the fact that the prices of iPods, particularly those in multi-unit transactions, are not independent, but rather are highly correlated.

99.   The consequences of Professor Noll's mistake in calculating standard errors are shown in column (2) of Exhibits 15a and 15b. Consider the reseller sales regression in Exhibit 15a.  Using the standard and well-accepted methods mentioned above, I have calculated the standard errors of Professor Noll's model allowing for "clusters" of non-independent price observations within product family and quarter. The only thing that changes here is the information about the precision of these estimates.  As the exhibits show, once I correct for the (obvious) high correlation among the residuals, Professor Noll's estimated "overcharges" (and his other estimates as well) are not statistically significant.  For example in Exhibit 15a, allowing for non-independence yields a t-statistic on Professor Noll's reseller "overcharge" of only 0.749. In his direct purchaser regression (Exhibit 15b) the corresponding "overcharge" t-statistic is only 1.253.  Both of these values are well below any conventional or accepted threshold for statistical significance.  Properly interpreted, and even ignoring its many other flaws, Professor Noll's hedonic regression model provides no reliable evidence that the iTunes 7 update had any material effect on the prices of iPods.

**E.   Once some of Professor Noll's Critical Errors and Omissions are Corrected, His Regression Model Cannot be used in Any Way to Support a Claim that the KVC caused iPod Prices to Increase**

100.  Exhibits 15a and 15b also summarize certain modifications of Professor Noll's regression models that show the impact of correcting just some of his other critical errors and

---

[141]   See William H. Greene, *Econometric Analysis,* 7th Edition, Prentice Hall, 2012, Chapter 11.  See also Joshua Angrist and Jorn-Steffan Pischke, *Mostly Harmless Econometrics*, Princeton University Press, 2009, Chapter 8, "Clustering and Serial Correlation in Panels."

omissions.  Exhibit 15a presents the impact of the modifications to Professor Noll's reseller sales model, and Exhibit 15b presents the same impacts for Professor Noll's direct sales model.  I present the results of the modifications sequentially in order to illustrate the individual and cumulative impact of those corrections.  As noted above, the first column in each table simply reproduces Professor Noll's model.  The only difference is that instead of reporting the coefficient estimate and the standard error for each explanatory variable, I report the coefficient estimate and the t-statistic for that estimate.  The second column makes the essential correction to Professor Noll's method of statistical inference, recognizing that pricing decisions are not independent within product family clusters. The remaining columns in Exhibits 15a and 15b show the effect of correcting some of Professor Noll's other errors and omissions.

### 1.  Professor Noll Does Not Properly Model the True But-for World, Which Included iTunes 4.7

101. Professor Noll includes an indicator variable for the issuance of iTunes 4.7 in October 2004.  By doing so, he recognizes that, if plaintiffs' theory were correct, iTunes 4.7 would be expected to have an effect on iPod prices by disabling Harmony.  Professor Noll's regression includes several other variables that are similarly intended to capture the effect on iPod prices of other events, such as the launch of the iTMS in April 2003 and the launch of Harmony in 2004.  For each of these other variables, Professor leaves them turned on from the time of the event until the end of the data, so as to capture any continuing effect of that event.

102. In contrast to his treatment of those other variables, however, Professor Noll turns off the variable for iTunes 4.7 at the time he turns on the variable for iTunes 7.  The effect of doing so is to treat iTunes 4.7 as having no independent continuing effect from September 12, 2006 onward—the date iTunes 7 was introduced.  It is also to treat the but-for world Professor Noll is attempting to model as not including any effect from iTunes 4.7.  By constructing his model in this way, he is comparing the prices of iPods after iTunes 7 with prices of iPods between July 2004 (the launch of Harmony) and October 2004 (the launch of 4.7).  The effect is that his iTunes 7 variable picks up any effects of iTunes 7 **_and_** any effects from iTunes 4.7

103. This is incorrect.  As noted above, I understand that the Court in this case has ruled that iTunes 4.7 was lawful, which means that iTunes 4.7 would have existed in any but-for world and that any effect it had on prices was not anticompetitive and cannot be included in determining impact and damages.  Thus, to measure any incremental impact of iTunes 7 on

prices, he must compare prices of iPods after iTunes 7 to prices of iPods just before iTunes 7 (not before iTunes 4.7).  Moreover, Professor Noll offers no evidence, or reason to believe, that any effect on iPod prices from iTunes 4.7 would cease to exist as of the date iTunes 7 was issued.  To the contrary, he admitted at his deposition that he suspected that iTunes 4.7 discouraged consumers from going back to Harmony even after Harmony was re-launched in April 2005.[142]  If that is true, that effect would likewise have continued even after iTunes 7 was issued.  His treatment of iTunes 4.7 also ignores that iTunes 7 was included on only the iPod Nano 2nd Generation.  It was not included on the millions of existing iPods, on the iPod Classic 5th Generation or on any iPod shuffle.

104. To capture any continuing effect from iTunes 4.7, Professor Noll should have left the iTunes 4.7 variable turned on throughout the relevant time period.  The result of turning it off on the same day as he turns on the iTunes 7 variable is to cause the iTunes 7 variable to capture the continuing effect from iTunes 4.7.  In the case of Professor Noll's reseller regression, the effect of turning off iTunes 4.7 is to increase the alleged overcharge from 1.6 to 3.2 percent.  In the case of the direct sales regression, turning off iTunes 4.7 increases the overcharge from 1 to 6 percent.

## 2.  Professor Noll's Confusion about the "Log of Time"

105. According to Professor Noll, the electronics in MP3 players are semiconductors that follow "Moore's Law" of technical progress, i.e., "the amount of functionality that can be placed on a semiconductor of a given size doubles every 18 months."[143]  This is one reason that "prices for consumer electronics generally fall through time."[144]  In an attempt to control for this, Professor Noll includes in his regressions a variable that he calls "the log [or logarithm] of time" instead of measuring time in natural units such as weeks, months, or years.  It is common to include a time trend (measured in natural units such as months) in regressions in which the dependent variable is measured as a logarithm (here, the natural logarithm of price).  This treatment allows for unmeasured technical progress that changes the dependent variable at a

---

[142]   Noll deposition (May 13, 2013), pp. 65:21-70:16.

[143]   Noll declaration, p. 18.

[144]   Noll declaration, p. 80.

constant rate, such as 10 percent per year.  Here, it would allow for constant progress that reduces prices at a constant percentage rate.

106. Based on his declaration and deposition testimony, Professor Noll clearly believes that "the log of time", instead of time measured in natural units, has the properties mentioned in the previous paragraph.[145]  But in fact it does not.  Because changes in logarithms of a variable are approximately equal to percentage changes, using "the log of time" yields nonsense results as a control for technical progress.  For example, advancing time from the 100th month to the 101st month of a dataset is a change of one month, but it is a percentage change of just one percent.  Changing time from the 10th month of the data to the 11th month is also a change of one month, but it is a percentage change of 10 percent — ten times greater than the same one-month change from 100 to 101.  This implies two things for Professor Noll's regression.  First, his control for "technical progress" will be forced to have a large effect at the beginning of the data (when percentage changes in time are large) and almost none at the end (when percentage changes are small).  This is exactly the opposite of what Professor Noll claims he intended the variable to do.  Second, the effect of the log of time will depend crucially on the starting value for time—if time is measured in months since 2001, the regression will give an entirely different result than if time is measured in months since 1981 or 1843.  Again, this is exactly the opposite of what Professor Noll claimed his control should do.

107. One can only conclude that Professor Noll did not understand the properties of his "log of time" control for technical progress and Moore's law.  If he had, he would have controlled for these phenomena using a time trend measured in natural units, which allows for a constant *rate* of price change over time.  Had he done so, however, his (otherwise flawed) regression would have yielded much smaller estimates of "overcharge" and consequent damages, as I show below.

### 3.  Additional Features and the "Quality" of Professor Noll's Regression

108. Similarly, by even the most charitable interpretation of his "empirical" analysis, Professor Noll can only claim to have identified an increase in all iPod prices related to the introduction of iTunes 7 and its upgrades, not the impact of the KVC or a hypothetical induced

---

[145]   Noll deposition, pp. 24-25

reduction in usage of Harmony and the RMS.[146]  Professor Noll agreed that factors that would explain or impact price, including significant product attributes, must be included in his model to avoid biasing his results.  Professor Noll's report says that he controlled for significant product attributes that explain price.  At deposition, Professor Noll retreated from that position, admitting that there may be other product attributes that impacted iPod prices and correlated with the challenged conduct.

109. As Professor Noll recognizes, iPods evolved rapidly over the period he is measuring. Compared with earlier models, later iPods differ dramatically in their attributes, technologies and features.  The original iPod line was larger, thicker, had less capacity, etc.  Just a few years later, iPods had color screens, were thinner, had greater capacity and battery life, and could display album art, play television shows and movies.  And the iPod Touch once against revolutionized the device market with its multi-touch interface and ability to play video, watch movies and television shows on a larger screen, send and receive emails, play video games, download and use apps from Apple's iTMS, and access the internet.

110. Professor Noll's regression does not come close to including even a fraction of the product attributes that distinguish these models much less impact price of any of the models.[147] He includes only variables for storage capacity that attempt to differentiate a 20Gb from a 40GB iPod, variables for different models, variables for screen size, whether they have video and/or photo capability, etc.  But he has no variables for such attributes as USB and FireWire, weight, size, battery life, screen resolution, color, whether they support apps, time it takes to charge, whether they have a touch screen, Wi-Fi capability, etc.  Notably, Apple's Price Committee as reflected in the documents that Professor Noll relies on compared iPods to competing players based on many of these same features.

---

[146]   This ignores the fact that there were three new or enhanced iPods introduced at the same time.  Professor Noll would claim that the "value" of the new features in these iPods is accounted for by the characteristics in his regressions.  However, as I show later, this is not the case.

[147]   Professor Noll apparently was aware of the fact that he had failed to consider a number of characteristics.  See Expert Report of Dr. Michelle M. Burtis in Apple Inc.'s Opposition to Plaintiffs' Motion to Exclude, May 2, 2011, ¶¶16-17; Noll January 18, 2011 declaration, pp. 39, 76-78, 81-82, and Exhibits 1-6; Noll April 7, 2011 deposition, pp. 87:18-88:1.

111. Including even a few product attributes that Professor Noll knew about but chose to omit leads to substantially different results. Exhibits 15a and 15b show what happens when additional product features that Professor Noll chose to omit are added in to the regression.[148] Adding these features not only substantially impacts his results, reducing his damages claim by hundreds of millions of dollars, but also shows that they should not have been excluded in the first place.[149] This demonstrates that his regressions ***do not*** isolate any impact of the KVC from other factors that would impact prices.

112. The regressions also fail to include other factors considered by Apple's Price Committee including Apple's pricing strategy. For example, as reflected in the documents he relies on, in determining the initial price of iPod models, Apple' price committee considered numerous factors including margins on each iPod model, cumulative margins of all iPod models based on weighted projected sales, margins on end of life models, prices of competing products, features of competing products, inventory of any generations being replaced by new generations, impact of price protection to resellers, and price strategy.

113. Professor Noll also makes no effort to separate the impact of KVC from the other features of iTunes 7 that enhanced iPods. As shown in Exhibits 11 and 16, both the initial and upgraded versions of iTunes 7 contained a number of features and enhancements that improved iPod performance and quality, including new album covers views of music, TV shows, movies with better browsing capability and videos with "near DVD" quality. Without controlling for these features it is impossible to claim that any price-elevating impact of iTunes 7 — assuming there even was one — was due to the KVC as opposed to other value-enhancing features of iTunes 7 and the new and improved iPod models it supported. As just one example, the enhanced video functionality of iTunes 7 improved the video playback quality of the already

---

[148]   In order to choose the characteristics I used in my model, I started with a list of all iPod models (by MPN) that Apple had introduced between 2001 and December 2010 (the latest date for which I have usable price data). (Note: MPN stands for "Marketing Part Number." "Marketing Part Number," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Marketing_part_number (accessed June 14, 2013).) I then asked my staff to collect information on the characteristics of each of these models. They searched both Apple.com and Everymac.com, and they reviewed Apple press releases and Apple price committee documents that were produced as part of the discovery in this case. In some cases they could not find the needed information on these websites. In such instances, they searched a variety of other websites. (For a list of the websites used and a description of the process by which the search was conducted, see Appendix C.)

[149]   I have tested to see whether the variables I have included in this exercise are jointly significant, and I find that they are.

existing iPod Classic 5th Generation, a model that could not invoke the KVC because it did not have the requisite firmware.  At deposition, he admitted that these enhancements to the iPod Classic 5th Generation (Video) could present a multi-collinearity issue, biasing his results.  His only response was that he believes, without any empirical support, that owners of the iPod with video didn't actually use the video function.  That assumption is not only unsupported, but is also contrary to logic (Apple enhanced the video quality through iTunes 7 presumably because it determined that customers wanted that feature) and to the specification of his own model, which includes a variable for video feature of iPods.

114. In addition, his regression does not include any controls for influence that other versions of iTunes may have had on iPods or enhancements to iTMS.  With respect to iTMS, under plaintiffs' lock-in theory, any increase in iTMS demand as a result of new features and content would ultimately lead to increased demand for iPods and thus prices.  If plaintiffs' theory were correct, as customers were drawn to purchase more iTMS content that could be played only on iPods, they would become more locked in to purchasing iPods in the future, thus increasing demand and prices.  Professor Noll recognizes this by including a variable for introduction of iTMS, the number of music downloads available, and when the iTMS offered all music without DRM.  But he has no variables to account for other significant changes to the iTMS (e.g., ability to rent or purchase movies and television programs).  Any impact from such changes will be mistakenly attributed to other variables.

### 4.  The KVC Did Not Apply to All Models and in Any Event, Would Not have Affected All Models Equally

115.  Because of the way he constructed his regression, Professor Noll estimates a single average percentage overcharge that he applies across all models over the entire class period.  First, this is inconsistent with his theory that any price impact would increase over time.  But, second, it assumes that iTunes 7 would have exactly the same impact on every iPod that was sold.  There is no basis for his assumption.  Though "iPods," different models were different from one another and were affected differently by iTunes7.  Under Professor Noll's theory, whether lock-in occurs is peculiar to the consumer's behavior — what iPod she purchases and when, how much iTMS music she purchases relative to other music, when she would consider purchasing a new device, whether she would consider a non-iPod but for her iTMS library, etc.

There is no reason to expect that the number of consumers who meet all of these conditions is relatively the same for each iPod.

116.   In addition, and perhaps most important, iTunes 7 did not directly affect all models sold after September 12, 2006.  It directly affected only the iPod Nano 2nd generation.  As discussed above, the expected impact on the new Nano, at least in the short run, would be, if anything, to lower prices.  It is more ambiguous for the Shuffle and Classic.  Buyers of these models could continue to use RealPlayer with Harmony and thus under Plaintiffs' theory, would not have become locked-in as a result of iTunes7 because they could continue to use RealPlayer with Harmony.  Again under their theory, this should have made those models relatively more attractive, which, if anything, would increase their values and prices.  For example, consider a person who owned a large RMS library and was in the market for a new MP3 player.  Under Plaintiffs' theory, that person would be locked out of buying a Nano 2nd generation, but could still purchase a Classic or Shuffle, on which her entire library could be played.

117.   These facts indicate that, to the extent the challenged feature of iTunes 7 had any impact on iPod prices, that impact would vary across models.  Even if it might raise the price of some model or models, Plaintiffs' theory indicates that it may not affect others at all and that it may in fact reduce prices of some or all models.  During the class certification phase, Professor Noll recognized that estimating an average impact across models could mask variation of impact, with the result that buyers of some models might appear to be harmed when in fact they were not.  Although during that phase he indicated that he could fix the problem by estimating separate effects of his iTunes 7 indicator for each iPod model, he has done nothing in this phase to address this issue.

118. At deposition, Professor Noll again claimed that he could fix the problem by turning an indicator variable on for models that had iTunes 7 and turning it off for models that didn't (e.g., Shuffle).  This method cannot provide a meaningful answer because it implicitly assumes that the effect of iTunes 7 on non-affected iPods was zero.  However, as I have shown above, just because a particular iPod could not invoke the KVC feature of iTunes 7 does not mean that its price could not have been impacted.

119. Column (6) of Exhibits 15a takes this additional step of allowing for separate effects of iTunes 7 on each iPod model.  For all three models the estimated "effect" of iTunes 7 is

negative - which is inconsistent with Plaintiffs' claim that these class members were damaged - and one of these (for the Classic) is statistically significant.  Similarly for direct purchasers, column (6) of Exhibit 15b shows that three of four model-specific coefficients for iTunes 7 are negative, and the lone positive estimate is virtually zero.  Not one of these findings is consistent with Plaintiffs' theory.

### 5.  Professor Noll's Models Overstate Damages

120.  As discussed above, Professor Noll's regressions do not and cannot determine impact or provide any reliable measure of damages.  Even accepting the regressions on their own flawed terms, he has specified his model in such a way as to bias his results upward.  For example, among other things, he estimates damages on all iPods starting on September 12, 2006 even though he admits that any impact on price would occur in the long run and on average 18 to 24 months after September, 12, 2006; he uses the wrong before period to nearly double the damages; he uses a time trend that is contrary to his own theory and admissions at deposition; he cherry picks what features to control for and excludes others without any justification; and he estimates a single percentage overcharge across all models, including models that did not include iTunes 7.

121.  In addition to the errors discussed above, Professor Noll also biased his results in the way he handled the variable for accounting for the impact of the availability of DRM-free music on iPod demand and prices.  Professor Noll's regressions include dummy variables to capture any impact of online stores that competed with iTMS offered their collections without DRM and any impact from iTMS offering its entire collection without DRM on March 31, 2009. Under his theory, which he later clarified at deposition, it is the availability of substantial amounts of DRM-free music that he believes would impact iPod prices.  Indeed, at deposition he agreed that the date on which Apple offered 80% of its collection DRM-free would "of course" impact prices.  On January 6, 2009, Apple offered 80% of its iTMS collection (8 million of the 10 million tracks) available without DRM.  It also announced that all ten million would be available without DRM by the end of March, 2009.  The announcement was widely covered in the popular press.  Professor Noll knew this when he specified his model; among other things, he refers to documents that establish this fact.  And according to iTMS data Professor Noll cites to, approximately 24 percent of all DRM-free upgrades sold during the first 21 and a half months

were sold during the month of January 2009 and 45 percent were sold between January and March 2009, the three months before Noll's dummy variable was "turned on."

122. All these errors result in greatly overstated damage calculations. In Exhibits 15a and 15b, I have rerun his models correcting for some of these errors. The results show that, even correcting a few, has a substantial impact on his damages calculations. (See Exhibit 15c.) Indeed, his models properly interpreted predict that there are no damages.

## VI.   MARKET DEFINITION AND MARKET POWER

123. Professor Noll asserts that Apple has monopoly power in two markets: A market for digital music downloads and a market for portable digital music players.[150] The analyses he presents to support his conclusions have no meaningful economic implications for this case. Monopoly (or market) power is the ability of a firm to restrict output and thereby increase market price above the competitive level. Economists (and courts) often attempt to measure this ability by defining the relevant market and calculating the firm's share in that market.[151] The usefulness of this approach depends critically upon asking the appropriate question. Professor Noll fails in this regard.

124. This case is about the impact of the KVC, a particular update to Apple's iTunes 7.0 software that, in conjunction with the firmware on certain iPods (in particular the iPod Nano 2nd Generation) disabled Harmony's ability to load RMS music onto those iPods. What matters in assessing the magnitude of that impact, if any, is how important downloads of RMS music would have been to users of iPods absent the introduction of the KVC. This depends, in turn, upon where users get the music they load onto their iPods and how much of that music is accounted for by music purchased from the RMS. If music from the RMS is a small share of the music iPods owners have on their iPods (and it is), then the effect, if any, of blocking Harmony will also be small, regardless of whether music downloads are a separate market or they compete more broadly with streaming services, physical copies, or other sources of music.

---

[150]   Noll declaration, pp. 4-5.

[151]   Professor Noll says: "The purpose of relevant market analysis is to identify products that are close substitutes." See Noll declaration, p. 23. This statement misses the mark. Even if one identifies the close substitutes, one may still not be able to draw meaningful conclusions, particularly in markets that are growing and in which there are no barriers to entry. See, e.g., Landes, William and Richard Posner, "Market Power in Antitrust Cases," *Harvard Law Review*, Vol. 94, No. 5. (Mar. 1981), pp. 947-950.

125. Second, even if the market in which Apple sells music were relevant, Professor Noll presents no coherent analysis to suggest that it is as limited as he asserts.  He does not meaningfully analyze, for example, whether prices for paid downloads are constrained by the availability of free downloads from peer-to-peer file sharing sites.  Early in his report he suggests otherwise when he describes how the record labels and later Apple had to make their sites for paid downloads attractive enough to lure consumers away from obtaining music for free from the file-sharing sites.[152]  Both Steve Jobs and the then-head of the Department of Justice Antitrust Division similarly cited to downloads from file sharing sites as a significant challenge to the success of outlets such as the iTMS.[153]

126. Professor Noll's exclusion of other sources of music is likewise unsupported.  It is beyond dispute that, at the time Apple launched the iTMS and set its prices that prevailed throughout the class periods, it had to design its sites to compete against not just the file sharing sites, but also on-line subscription services,, online CD sales, and brick-and-mortal CD sales.  Professor Noll argues that physical CDs do not compete with digital downloads.  But internal Apple documents identified CDs as Apple's "#1 Competitor" comprising "95% of the global music market."[154]  He acknowledges that the available evidence supports the conclusion that on-demand streaming services are in the same market with digital downloads, but he dismisses them on the ground that they could not support access by mobile telephones during the class period.[155]  Support for mobile devices, however, is not relevant to iTMS consumers who purchased music to listen to on other devices – and Professor Noll presents no analysis as to the amount of iTMS sales for use on such other devices.  Nor does Professor Noll address the fact that Apple does not own the music but is dependent on licenses from the record labels, which could and did put restrictions on Apple's ability to sell or could revoke the licenses.

---

[152]  Noll Declaration, pp. 7-9.

[153]  See Jobs, Steve, "Thoughts on Music", February 6, 2007 (AIIA00093477); U.S. Department of Justice, Interoperability Between Antitrust and Intellectual Property, Thomas O. Barnett Presentation to the George Mason School of Law Symposium Managing Antitrust Issues In a Global Marketplace, Washington, D.C., September 13, 2006, http://www.usdoj.gov/atr/public/speeches/218316.htm (accessed 7/17/2013).

[154]  Apple_AIIA00105851 - Apple_AIIA00105861.

[155]  Noll Declaration, pp. 33-35.

127. Professor Noll presents an analysis of market definition and market power to support his conclusion that there is a separate antitrust market for digital downloads and that Apple has market power in that market.  This analysis is misguided and sheds no light on any of the issues in this case.  Market power in digital downloads is related only to the question of whether Apple has the ability to raise prices of digital downloads above the competitive level.  But this case is not about raising prices in a hypothetical market for digital downloads, it is about the ability of customers to substitute across music players.  Since Apple does not sell music for other players, it cannot reduce the attractiveness of other players by increasing the price of iTunes music.  Indeed, any attempt by Apple to increase the price of iTunes music would only make other players *more* attractive and encourage consumers to switch away from iPods and towards those other players.  Moreover, Plaintiffs have not alleged that Apple attempted to increase prices for digital downloads above the competitive level – and, in fact, this apparently is not something Apple ever did (or even attempted to do.)  This makes Professor Noll's analysis of market power in digital downloads essentially irrelevant.

128. Professor Noll's analysis of market power in music players is also flawed.  Professor Noll attributes Apple's ability to sell iPods at higher prices and still maintain a large share of the market to Apple's alleged ability to "lock in" customers and exercise monopoly power.[156] However, the fact that a firm has a large market share does not mean it has market power.  As I showed in Exhibit 7a and the accompanying discussion, Apple achieved great success and was able to charge a price premium even *before* it was established as the market leader.  Moreover, as I show in Exhibit 7a, the market for digital music players has expanded enormously.  By all accounts Apple has been very successful selling to new customers entering the market even though, as I explain below, there are literally dozens of companies, many of which offer well-established brands of consumer electronics that also sell MP3 players and competing products.  Available data support the view that consumers bought the iPod not because they were locked in, but because it was a product they wanted.  From mid-2004 until late in 2007 and into 2009 (the last period for which I have data), the majority of iPods were sold to buyers who were "new to the iPod" and thus presumably would not have been affected much, if at all, by lock-in.  Even during the period immediately following the implementation of iTunes 7.0, nearly two-thirds of

---

[156]   Noll declaration, p. 57.

Nano buyers surveyed reported that the Nano was the first iPod they had ever owned.[157]   Of these more than 70 percent (47 percent of the total sample) reported that this was their first MP3 player, and more than 20 percent (14 percent of the total sample) reported that they had bought their iPods to replace other MP3 players.[158]   These buyers, particularly those in the latter two groups (61 percent of the total), would not have been locked-in.[159]   All of them chose the iPod over all of the other players available on the market.   The obvious conclusion is that they chose it because they valued its features.[160]   This evidence directly contradicts Professor Noll's claim that Apple's success was due to its market power created by lock-in.

129. Professor Noll's claims regarding market power do not explain how Apple's alleged market power would lead new customers to pay higher prices for iPods when lower-priced, allegedly comparable products are available in the marketplace.   From the time the iPod was first introduced at least through 2009 (the latest year for which I have data), there have been literally dozens of alternative players available in the market.   (See Exhibit 8.)   Consumers were always free to purchase any one of these.   If Apple's prices had been set above the competitive level, presumably consumers would have done so.   The more logical explanation is that the iPod provides value to consumers commensurate with the price it commands.[161]   Contrary to Professor Noll's assertions, better products can command a price premium even in the absence of monopoly power.   His inference that Apple has monopoly power in portable music players based on the pricing and success of Apple's iPod is unjustified and incorrect.

130.   The market has been characterized by innovation.   Over this period, the development of substitutes such as the smartphone and later the tablet computer, have given

---

[157]   See, iPod and iPod mini Buyer Survey, January 2005; iPod Buyer Survey - Wave 1, July 2005; iPod Owner Survey - Wave 2 [ iPod nano - iPod shuffle ], January 2006; iPod Buyer Survey - Wave 3 [ iPod - iPod nano-iPod shuffle], June 2006; iPod Buyer Survey – Wave 4, Data Tables, March 2007; W5 iPod/iPhone Buyer Survey - Nov 2007 for information on iPod Buyer Mix.

[158]   iPod Buyer Surveys.

[159]   During the same period, slightly fewer buyers (13 percent of the total) reported that they had purchased the Nano as a replacement for an existing iPod.   This is precisely the group that is most likely to be locked in, something that Professor Noll also recognizes.   (See Noll declaration, p. 18.)   However, it is also precisely the group that is most likely to prefer the iPod to other MP3 players.

[160]   In fact 26 percent of the iPod buyers reported that they had considered other MP3 player brands. Apple_AIIA00389307 at -23.

[161]   See, e.g., Apple_AIIA00455825 at -39; Apple_AIIA00493743.

CONFIDENTIAL ATTORNEYS EYES ONLY

consumers additional options to the iPod.  While these were a relatively small factor in 2006, they have increased in importance and are now an important force in the market.  Given the widespread success of these products in recent years, such alternatives need to be considered in any analysis of the relevant market.  Professor Noll admits that smartphones were a plausible substitute for iPods.[162]  But he says that they did not compete initially because they were not capable of quickly downloading music over the wireless carriers' networks.  But he ignores the fact that iPods have never had that capability.  Even the iPod touch could download music only over a Wi-Fi connection, not a mobile telephone network.  Thus, from day one smartphones had the same ability to load music as iPods - by connecting them to a computer and syncing them through iTunes or by connecting to a Wi-Fi network.  Evidencing this substitutability, Apple's iPods sales declined as iPhone sales grew.  (See Exhibit 17.)

131. While these alternative products should be considered in such analysis, my conclusions do not depend upon whether these products are included in some hypothetical relevant market or not.  It is the impact of the KVC on iPod owners that matters.

Kevin M. Murphy

---

[162]   Noll Declaration, p. 27, note 35.

CONFIDENTIAL ATTORNEYS EYES ONLY

# Exhibit 1
# Apple Timeline

| Date | Events |
|------|--------|
| January 9, 2001 | iTunes introduced for Mac |
| October 23, 2001 | Original iPod: 5GB Memory; holds 1000 songs |
| July 17, 2002 | Second-generation iPod (touch-sensitive scroll wheel) <br> PC-based iPods |
| April 28, 2003 | Third-generation iPod, 30GB model holds up to 7500 songs <br> iTunes Music Store opens for Mac users; downloads cost 99 cents |
| October 16, 2003 | iTunes and iTunes Music Store introduced for PC users |
| January 6, 2004 | iPod Mini; in five colors |
| July 17, 2004 | Fourth-generation iPod introduced |
| July 25, 2004 | RealNetworks announces that Harmony software is compatible with the iPod |
| October 27, 2004 | iTunes 4.7 released; update is optional |
| January 11, 2005 | iPod Shuffle introduced; no screen or wheel |
| March 21, 2005 | iTunes 4.7 update is now mandatory for all users who want to buy from iTMS |
| April 26, 2005 | RealNetworks announces that Harmony software is once again compatible with the iPod |
| September 7, 2005 | iPod Nano replaces Mini |
| October 12, 2005 | Fifth-generation "video" iPod Classic <br> iTunes store to sell music videos and TV shows <br> iTunes 6.0 released |
| September 12, 2006 | Second-generation iPod Nano released:  smaller with color and aluminum skin <br> iTunes store begins to sell movies <br> Enhanced video capabilities available as update to iPod Classic 5th Generation <br> Second-generation Shuffle:  size of a postage stamp <br> ITunes 7.0 released; keybag verification applies to Nano 2nd Generation only |
| March 21, 2007 | Apple TV:  connects iTunes and Internet to television |
| April 2, 2007 | iTunes store begins to sell music from EMI without DRM |
| June 29, 2007 | iPhone introduced:  touch-screen iPod, Internet navigator, and phone all in one |
| September 6, 2007 | iPod Nano 3rd Generation Released, iPod Classic 6th Generation, and iPod Touch 1st Generation released <br> iTunes 7.4 released, keybag verification code and database verification code applies only to new Nano, Classic and Touch, not to iPod Shuffle |
| January 6, 2009 | Apple announces that 80% of music at the iTMS is now DRM-free |
| March 31, 2009 | iTunes store begins to sell all music without DRM |
| September 9, 2009 | iTunes 9.0 released; adds GeniusMixes, HomeSharing, iTunes LPs and iTunes |
| March 30, 2010 | iTunes 9.1 released; adds support for iPad |
| April 3, 2010 | iPad released |
| September 1, 2010 | iTunes 10 released; adds support for iPod Shuffle 4G, iPod Nano 6G, iPod Touch 4G, and Apple TV |
| June 6, 2011 | iTunes 10.3 released; adds support for iCloud (Beta) |
| October 12, 2011 | iCloud released |

Sources:

http://www.apple.com/pr/library/2001/01/09Apple-Introduces-iTunes-Worlds-Best-and-Easiest-To-Use-Jukebox-Software.html
http://www.apple.com/pr/library/2001/10/23Apple-Presents-iPod.html
http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
http://www.apple.com/pr/library/2003/04/28Apple-Introduces-New-iPods.html
http://www.apple.com/pr/library/2003/04/28Apple-Launches-the-iTunes-Music-Store.html
http://www.apple.com/pr/library/2003/10/16Apple-Launches-iTunes-for-Windows.html
http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
http://www.apple.com/pr/library/2004/01/06Apple-Introduces-iPod-mini.html
http://www.apple.com/pr/library/2004/07/19Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iPod-nano.html
http://www.apple.com/pr/library/2005/10/12Apple-Unveils-the-New-iPod.html
http://www.apple.com/pr/library/2005/10/12Apple-Announces-iTunes-6-With-2-000-Music-Videos-Pixar-Short-Films-Hit-TV-Shows.html
http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod-nano.html
http://www.apple.com/pr/library/2006/09/12Apple-Unveils-the-New-iPod-shuffle.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2007/03/21Apple-TV-Now-Shipping.html

HIGHLY CONFIDENTIAL

# Exhibit 1

Sources (cont):

http://www.apple.com/pr/library/2007/04/02Apple-Unveils-Higher-Quality-DRM-Free-Music-on-the-iTunes-Store.html
http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html
http://www.apple.com/pr/library/2007/09/05Apple-Introduces-All-New-iPod-nano.html
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
http://www.apple.com/pr/library/2009/09/09Apple-Premieres-iTunes-9.html
http://www.apple.com/pr/library/2010/03/29iPad-Arrives-This-Saturday.html
http://www.apple.com/pr/library/2010/09/01Apple-Introduces-iTunes-10-With-Ping.html
http://www.apple.com/pr/library/2011/10/04Apple-to-Launch-iCloud-on-October-12.html
http://en.wikipedia.org/wiki/Ipod
http://en.wikipedia.org/wiki/Itunes
http://en.wikipedia.org/wiki/ITunes_Store
http://en.wikipedia.org/wiki/Apple_TV
http://www.wired.com/science/discoveries/news/2004/07/64341
http://news.cnet.com/RealNetworks-rekindles-iPod-tech-tussle/2100-1027_3-5685286.html
http://www.pcworld.com/article/115553/article.html
http://en.wikipedia.org/wiki/ITunes_version_history
http://en.wikipedia.org/wiki/IPad
http://en.wikipedia.org/wiki/Icloud

# Exhibit 2
# Industry Timeline

| Date | Events |
|---|---|
| October 18, 1954 | First ever portable transistor radio (Regency TR-1) introduced |
| July 1, 1979 | Sony introduces the Walkman |
| November 1984 | Sony introduces the Discman (portable CD player) |
| Summer 1998 | The first commercially released digital music player in MP3 format is introduced |
| September 2000 | Siemens SL45 launches as first mobile phone with memory expansion and an MP3 player |
| January 9, 2001 | iTunes introduced for Mac |
| October 23, 2001 | Original iPod |
| July 17, 2002 | Second-generation iPod (touch-sensitive scroll wheel) PC-based iPods |
| April 28, 2003 | Third-generation iPod, with four buttons above wheel iTunes Music Store opens for Mac users; downloads cost 99 cents |
| October 16, 2003 | iTunes and iTunes Music Store introduced for PC users |
| January 6, 2004 | iPod Mini; in five colors |
| May 5, 2004 | Sony Connect is launched as a music store similar to iTunes |
| July 17, 2004 | Fourth-generation iPod introduced |
| July 25, 2004 | RealNetworks announces that its Harmony software will work with iPods |
| October 27, 2004 | iTunes 4.7 released; Update is optional |
| January 11, 2005 | iPod Shuffle introduced; no screen or wheel |
| March 21, 2005 | iTunes 4.7 update is now mandatory for all users who want to buy from iTMS |
| March 23, 2005 | PyMusique announced |
| April 26, 2005 | RealNetworks announces that its Harmony software will work with iPods |
| July 21, 2005 | Pandora Radio enters and begins streaming music |
| September 7, 2005 | iPod Nano replaces Mini Motorola ROKR Released as First Mobile Phone with iTunes |
| October 12, 2005 | Fifth-generation "video" iPod iTunes store to sell music videos and TV show iTunes 6.0 released |
| September 12, 2006 | Second-generation iPod Nano released:  smaller with color and aluminum skin iTunes store begins to sell movies Enhanced video capabilities available as update to iPod Classic 5th Generation Second-generation Shuffle:  size of a postage stamp iTunes 7.0 released with key bag verification; applies to Nano only |
| November 14, 2006 | Microsoft introduces Zune |
| March 21, 2007 | Apple TV:  connects iTunes and Internet to television |
| April 2, 2007 | iTunes store begins to sell music from EMI without DRM; cost:  $1.29 per song |
| June 29, 2007 | iPhone introduced:  touch-screen iPod, Internet navigator, and phone all in one |
| September 6, 2007 | iPod Nano 3rd Genereation Released, iPod Classic 6th Generation, and iPod Touch 1st Generation released iTunes 7.4 released; applies to newly released Nano, Classic and Touch models; excludes iPod Shuffle |
| September 25, 2007 | Amazon launches public beta of Amazon MP3 |
| January 11, 2008 | Amazon MP3 is first online music store selling DRM-free music from all four major labels |
| January 6, 2009 | Apple announces that 80% of music at the iTMS is now DRM-free |
| March 31, 2009 | iTunes store begins to sell all music without DRM; cost: $1.29 per song |
| September 9, 2009 | iTunes 9.0 released; adds GeniusMixes, HomeSharing, iTunes LPs and iTunes |
| March 30, 2010 | iTunes 9.1 released; adds support for iPad |
| April 3, 2010 | iPad released |
| September 1, 2010 | iTunes 10 released; adds support for iPod Shuffle 4G, iPod Nano 6G, iPod Touch 4G, and Apple TV |
| June 6, 2011 | iTunes 10.3 released; adds support for iCloud (Beta) |
| October 12, 2011 | iCloud released |

Sources:
    http://www.apple.com/pr/library/2001/01/09Apple-Introduces-iTunes-Worlds-Best-and-Easiest-To-Use-Jukebox-Software.html
    http://www.apple.com/pr/library/2001/10/23Apple-Presents-iPod.html
    http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
    http://www.apple.com/pr/library/2003/04/28Apple-Introduces-New-iPods.html
    http://www.apple.com/pr/library/2003/04/28Apple-Launches-the-iTunes-Music-Store.html
    http://www.apple.com/pr/library/2003/10/16Apple-Launches-iTunes-for-Windows.html
    http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html

# Exhibit 2

Sources (cont.):

    http://www.apple.com/pr/library/2004/01/06Apple-Introduces-iPod-mini.html
    http://www.apple.com/pr/library/2004/07/19Apple-Introduces-the-New-iPod.html
    http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iPod-nano.html
    http://www.apple.com/pr/library/2005/10/12Apple-Unveils-the-New-iPod.html
    http://www.apple.com/pr/library/2005/10/12Apple-Announces-iTunes-6-With-2-000-Music-Videos-Pixar-Short-Films-Hit-TV-Shows.html
    http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html
    http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod-nano.html
    http://www.apple.com/pr/library/2006/09/12Apple-Unveils-the-New-iPod-shuffle.html
    http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod.html
    http://www.apple.com/pr/library/2007/03/21Apple-TV-Now-Shipping.html
    http://www.apple.com/pr/library/2007/04/02Apple-Unveils-Higher-Quality-DRM-Free-Music-on-the-iTunes-Store.html
    http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html
    http://www.apple.com/pr/library/2007/09/05Apple-Introduces-All-New-iPod-nano.html
    http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
    http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
    http://www.apple.com/pr/library/2009/09/09Apple-Premieres-iTunes-9.html
    http://www.apple.com/pr/library/2010/03/29iPad-Arrives-This-Saturday.html
    http://www.apple.com/pr/library/2010/09/01Apple-Introduces-iTunes-10-With-Ping.html
    http://www.apple.com/pr/library/2011/10/04Apple-to-Launch-iCloud-on-October-12.html
    http://en.wikipedia.org/wiki/Ipod
    http://en.wikipedia.org/wiki/Itunes
    http://en.wikipedia.org/wiki/ITunes_Store
    http://en.wikipedia.org/wiki/Apple_TV
    http://www.wired.com/science/discoveries/news/2004/07/64341
    http://news.cnet.com/RealNetworks-rekindles-iPod-tech-tussle/2100-1027_3-5685286.html
    http://www.pcworld.com/article/115553/article.html
    Time magazine article, called: "A Brief History of the Walkman" 2009
    http://en.wikipedia.org/wiki/Discman
    http://web.archive.org/web/20081203130622/http://www.americanheritage.com/articles/magazine/it/2004/2/2004_2_12_print.shtml
    http://www.theregister.co.uk/2008/03/10/ft_first_mp3_player/
    http://www.pcworld.com/article/120146/article.html
    http://en.wikipedia.org/wiki/Pandora_Radio
    http://www.pcworld.com/article/115995/article.html
    http://www.businesswire.com/portal/site/google/index.jsp?ndmViewId=news_view&newsId=20070925005710&newsLang=en
    http://www.nytimes.com/2008/01/11/technology/11sony.html?_r=0&adxnnl=1&ref=technology&adxnnlx=
        1366826676-ymmK7p9HEqdahXynzAiDzA
    http://en.wikipedia.org/wiki/ITunes_version_history
    http://en.wikipedia.org/wiki/IPad
    http://en.wikipedia.org/wiki/Icloud

HIGHLY CONFIDENTIAL

# Exhibit 3
# iTunes Update History

| iTunes Version Update | Release Date | Major changes |
|---|---|---|
| 1.0 | 1/9/2001 | Original release based on SoundJam MP code |
| 1.1 | 2/22/2001 | External burners, improved visual effects, more supported CD burners |
| 2.0 | 10/23/2001 | Adds support for newly introduced iPod, CD burning improvements, equalizer/cross-fader/sound enhancer added |
| 3.0 | 7/17/2002 | Smart playlists, more song list categories (including the My Rating column) |
| 4.0 | 4/28/2003 | Adds support for new iTunes Music Store, AAC audio codec, DVD burning, music sharing, GUI improvements |
| 4.1 | 10/16/2003 | Music store/CD burning improvements, Windows support added, voice notes, on-the-go playlists. |
| 4.2 | 12/18/2003 | AOL accounts with music store, GUI, and performance improvements |
| 4.5 | 4/28/2004 | iMix, party shuffle, CD insert printing, music store improvements, WMA to AAC conversion (Windows only), Apple Lossless audio codec |
| 4.6 | 6/9/2004 | AirTunes support, minor improvements. |
| 4.7 | 10/27/2004 | Copying photos to iPod Photo, GUI/performance improvements, Windows taskbar minimizing, updated FairPlay in effort to block hacking of music from the iTMS |
| 4.8 | 5/9/2005 | Video support, international music stores supported, security enhancements |
| 4.9 | 6/28/2005 | Podcasting, Motorola ROKR E1 mobile phone support added |
| 5.0 | 9/7/2005 | GUI refined, search bar improvements, parental controls, smart shuffle, iPod Nano support |
| 6.0 | 10/12/2005 | GUI/music store changes, blocks DRM remover utilities, transfer videos to 5th generation iPod classic, included a complete redesign of FairPlay |
| 7.0 | 9/12/2006 | Video playback/purchasing improvements, iPod games, Major GUI changes, gapless playback and album, sync purchased content from iPod to computer, Cover Flow added, support for keybag verification code for iPod Nano 2nd generation. |
| 7.1 | 3/4/2007 | Apple TV support, additional 2G shuffle support, GUI improvements, fixes Windows Vista issues, enhanced sorting options, full-screen Cover Flow |
| 7.2 | 5/29/2007 | Fully supports Vista, iTunes Plus introduced with 256 kbit/s DRM-free music tracks, iTunes U introduced which offers free content from some of the top universities around the United States. Also included GUI Update for Windows Vista |
| 7.3 | 6/29/2007 | Support for iPhone activation/synching, GUI changes/fixes. Changes sorting pattern |
| 7.4 | 9/6/2007 | Support for iPod Touch, Classic (6G), Nano (3G), and adds interface art for new iPod Shuffle colors. GUI improvements; support for database verification code |
| 7.5 | 11/5/2007 | Allows activation of iPhones outside of the United States wherever activation is available, (e.g. United Kingdom and Germany) as well as security and stability fixes. Also included is a GUI update for Leopard, and the ability to add custom ringtones for free. Includes support for iPod game Phase. Shows iPod battery level in source list (iPod Nano 3G, iPod Classic, iPod Touch, and iPhone with 1.1.2 software) |
| 7.6 | 1/15/2008 | Rent movies from the iTunes Store. Transfer Apple TV purchases to your computer. Allows manual management of music on iPhones. Added support for Windows Vista 64-bit |
| 7.7 | 7/10/2008 | Support for iPhone 3G, iOS 2.0 and the new App Store which features application downloads for the iPhone and iPod Touch as well as enabling the two products to act as remotes for wireless iTunes control |
| 8.0 | 9/9/2008 | Genius Sidebar and playlists, Grid View, HD TV shows, Shows capacity of Apps on iPhone/iPod Touch on device summary tab, new default visualizer, more flexible podcast options and support for second generation iPod Touch and 4th generation iPod Nano |

# Exhibit 3

| iTunes Version Update | Release Date | Major changes |
|---|---|---|
| 8.1 | 3/11/2009 | Support for the third generation iPod Shuffle, speed improvements for browsing large libraries and the iTunes Store, as well as 'preparing to sync' and 'optimizing photos' for syncing to iPods and iPhones, Party Shuffle has been replaced by iTunes DJ which now has the ability to receive requests for songs, the ability to import/convert files and CDs to iTunes Plus format, better performance when downloading iTunes Plus songs, accessibility improvements, Genius has been expanded to cover TV shows and movies, refined parental controls and refined auto-fill options. Supports Multi-touch gestures |
| 8.2 | 6/1/2009 | Supports iPhone 3GS and iOS 3.0 Software Update for the iPhone and iPod Touch. Includes many accessibility improvements and bug fixes |
| 9.0 | 9/9/2009 | New UI and redevelopment of the iTunes Store using WebKit. Genius Mixes were added, as were Home Sharing, iTunes LPs and iTunes Extras. Support for activation/syncing of iPod touch (late 2009). Music is automatically added to the library from a watched folder. 1-Click purchases. |
| 9.1 | 3/30/2010 | Adds support for iPad, adds the ability to sync and organize downloaded books between iPad and the iTunes library, and Genius Mixes can now be renamed, rearranged, or removed. "Applications" are renamed "Apps" |
| 9.2 | 6/16/2010 | Added ability to sync with iPhone 4. Also added ability to sync and read books with iPhone or iPod touch with iOS 4 and iBooks 1.1. Added ability to organize and sync PDF documents as books, and to read PDFs with iBooks 1.1 on iPad and any iPhone or iPod touch with iOS 4. Added option to organize your apps on iOS 4 home screens into folders using iTunes. Speed up back-ups while syncing an iPhone or iPod touch with iOS 4. Album artwork improvements make artwork appear more quickly when exploring your library |
| 10.0 | 9/1/2010 | Adds new social networking layer named "Ping". Adds support for iPod shuffle 4G, iPod nano 6G, iPod touch 4G, and Apple TV (late 2010). Renamed AirTunes to AirPlay. Adds visual improvements to list view. Improves performance. Adds additional support for VoiceOver Kit for iPod. New application icon. |
| 10.1 | 11/12/2010 | Bug fixes. Streaming to AirTunes speakers working again. Adds Twitter connectivity to Ping. Adds printing support and support for devices running iOS 4.2 |
| 10.2 | 4/18/2011 | Adds support for iPad 2, and iOS 4.3. Improves Home Sharing, allowing browsing and playback of entire iTunes libraries on devices running iOS 4.3, and brings back the colored icons in the Preferences window |
| 10.3 | 6/6/2011 | Adds support for iTunes in the Cloud (beta), allowing automatic downloading of purchased content between iTunes and iOS devices, and downloading previously purchased music. Adds support for iBookstore on the iTunes Store |
| 10.4 | 7/20/2011 | Adds support for Mac OS X Lion. It now allows users to take advantage of the Full-Screen App capability. GUI slightly improved. Better integration with Windows Vista and Windows 7 (Aero effects support). |
| 10.5 | 10/11/2011 | Adds support for iPhone 4S, iCloud, iTunes in the Cloud, Wi-Fi Syncing, and iOS 5. |
| 10.6 | 3/7/2012 | Adds support for iPad (3rd generation). Adds the ability to play 1080p HD movies and TV shows from the iTunes Store. Higher bit rate songs can be converted to 128, 196, or 256 kbit/s when syncing to iOS devices or iPods. Improvements for iTunes Match. Bug fixes |

Sources:

http://en.wikipedia.org/wiki/ITunes_version_history
http://www.apple.com/pr/library/2001/01/09Apple-Introduces-iTunes-Worlds-Best-and-Easiest-To-Use-Jukebox-Software.html
http://www.apple.com/pr/library/2001/10/23Apple-Announces-iTunes-2.html
http://www.apple.com/pr/library/2002/07/17Apple-Announces-iTunes-3.html

HIGHLY CONFIDENTIAL

# Exhibit 3

Sources (cont.):

  http://www.apple.com/pr/library/2003/04/28Apple-Launches-the-iTunes-Music-Store.html
  http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
  http://www.apple.com/pr/library/2004/10/26Apple-Introduces-iPod-Photo.html
  http://www.oldapps.com/itunes.php?old_itunes+4#changelog
  http://gigaom.com/2005/05/09/itunes-48-released
  http://www.apple.com/pr/library/2005/06/28Apple-Takes-Podcasting-Mainstream.html
  http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iTunes-5.html
  http://www.apple.com/pr/library/2005/10/12Apple-Announces-iTunes-6-With-2-000-Music-Videos-Pixar-Short-Films-Hit-TV-Shows.html
  http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html
  http://appleinsider.com/articles/07/03/05/apple_releases_itunes_71_quicktime_715_more
  http://www.apple.com/pr/library/2007/05/30Apple-Announces-iTunes-U-on-the-iTunes-Store.html
  http://www.apple.com/pr/library/2007/05/30Apple-Announces-iTunes-U-on-the-iTunes-Store.html
  http://appleinsider.com/articles/07/06/29/itunes_7_3_supports_iphone_adds_apple_tv_photo_streaming
  http://www.apple.com/pr/library/2007/09/05Apple-Unveils-the-iTunes-Wi-Fi-Music-Store.html
  http://www.apple.com/pr/library/2008/01/15Apple-Premieres-iTunes-Movie-Rentals-With-All-Major-Film-Studios.html
  http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
  http://www.apple.com/pr/library/2008/09/09Apple-Announces-iTunes-8.html
  http://www.macworld.com/article/1139330/itunes.html

# Exhibit 4
# Evolution of iPod Features

| Model Update | Release Date | Major Changes |
|---|---|---|

**iPod Classic: Original iPod introduced October 23, 2001**

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod P68 Oct01 | 10/23/2001 | First iPod introduced; portable device design; large capacity; featured Auto-Sync technology<br>Available capacity: 5GB |
| iPod P95 Mar02 | 3/21/2002 | Added 10 GB model to the family; users now can personalize their iPods with the laser engraving<br>Available capacity: 5GB, 10GB |
| iPod P68A/97 Jul02 | 7/17/2002 | Introduced 20 GB model; compatible with Windows; 10GB model is physically smaller than the previous comparable models<br>Available capacity: 10GB, 20GB |
| iPod Q14 Apr03 | 4/28/2003 | Introduced 15 GB and 30 GB models; smaller and lighter than earlier iPods; prices are lower than previous comparable models<br>Available capacity: 10GB, 15GB, 30GB |
| iPod Q14A Sep03 | 9/8/2003 | Upgraded 15 GB and 30 GB models to 20 GB and 40 GB, respectively, while keeping the same introduction prices<br>Available capacity: 10GB, 20GB, 40GB |
| iPod Q14A Sep03 | 1/6/2004 | Added 15 GB back to the family; 15 GB model is smaller, lighter, and costs less than previous comparable models<br>Available capacity: 10GB, 15GB, 20GB, 40GB |
| iPod Q21 Jul04 | 7/19/2004 | New 20 GB and 40 GB models have longer battery life and are in smaller sizes than the previous comparable models<br>Available capacity: 20GB, 40GB |
| iPod Photo P98 Oct04 | 10/26/2004 | Allow photo browsing on the high-resolution color screeen; have more memory<br>Available capacity: 40GB, 60GB |
| iPod Photo P98A Feb05 | 2/23/2005 | Replaced the 40 GB model with the 30 GB model; longer battery life<br>Available capacity: 30GB, 60GB |
| iPod Photo P98A Feb05 | 6/28/2005 | Merged iPod and iPod photo lines; all iPods now equiped with color display<br>Available capacity: 20GB, 60GB |
| iPod Video M25 Oct05 | 10/12/2005 | Enhanced color display with larger screen and higher resolution; smaller and lighter; faster battery recharge; introduced at lower prices<br>Available capacity: 30GB, 60GB |
| iPod Video M25B Sep06 | 9/12/2006 | Upgraded 60 GB model to 80 GB while maintaining the same size; enhanced color display with larger screen and higher resolution; supported video playback; increased game support; longer battery life for the 30 GB model than the previous comparable models; lower introduction price<br>Available capacity: 30GB, 80GB |
| iPod Classic N25 Sep07 | 9/5/2007 | Introduced the 160 GB model; longer battery life for music, photo, and video playback while keeping the same introduction prices<br>Available capacity: 80GB, 160GB |
| iPod Classic N25B Sep08 | 9/9/2008 | Introduction at same price as 80 GB model of iPod Video M25B in Sep07<br>Available capacity: 120GB |
| iPod Classic N25C Sep09 | 9/9/2009 | Greater capacity while keeping the introduction price the same as the 120 GB model of iPod Classic N25B Sep08<br>Available capacity: 160GB |

# Exhibit 4

| Model Update | Release Date | Major Changes |
|---|---|---|

**iPod Mini:  Introduced January 6, 2004**

| iPod Mini Q22 Jan04 | 1/6/2004 | Introduced iPod mini, smallest portable music player available; lightweight; new design in various colors; touch-sensitive click wheel controller; large capacity<br>Available capacity:  4GB |
| iPod Mini Q22B Feb05 | 2/23/2005 | Added 6GB model; lower introduction prices; longer battery life<br>Available capacity:  4GB, 6GB |

**iPod Nano:  Introduced September 7, 2005 to replace iPod Mini**

| iPod Nano M26 Sep05 | 9/7/2005 | Available in black and white for both Mac and Windows users; held 1000 songs; thinner than a standard #2 pencil; supported photo playback<br>Available capacity:  2GB, 4GB |
| iPod Nano M26 Sep05 | 2/7/2006 | Introduced the 1 GB model<br>Available capacity:  1GB, 2GB, 4GB |
| iPod Nano N36 Sep06 | 9/12/2006 | Introduced 8 GB model at same price as 4 GB model from the first generation Nano; longer battery life; improved screen resolution; aluminum body with click wheel; smaller and lighter; additional colors; lower prices for 2 GB and 4 GB models<br>Available capacity:  2GB, 4GB, 8GB |
| iPod Nano N46 Sep07 | 9/5/2007 | New design; enhanced video user interface; larger screen with higher resolution; supported video playback<br>Available capacity:  4GB, 8GB |
| iPod Nano N58 Sep08 | 9/9/2008 | Additional colors; new design with a curved aluminum and glass enclosure; incorporate "Genius" technology; lower introduction prices than previous comparable models<br>Available capacity:  8GB, 16GB |
| iPod Nano N33 Sep09 | 9/9/2009 | New design; built-in video camera; larger screen with higher resolution; lower introduction prices than previous comparable models<br>Available capacity:  8GB, 16GB |
| iPod Nano N20 Sep10 | 9/1/2010 | New design; multi-touch interface; smaller and lighter than previous comparable models at same introduction prices<br>Available capacity:  8GB, 16GB |

**iPod Shuffle:  Introduced January 11, 2005**

| iPod Shuffle Q98 Jan05 | 1/11/2005 | smaller and lighter than any other iPods; 512 MB model for under $100.<br>Available capacity: 512MB, 1GB |
| iPod Shuffle N98 Sep06 | 9/12/2006 | Built-in clip; smaller, lighter, and more affordable than previous comparable model<br>Available capacity:  1GB |
| iPod Shuffle N98A Jan07 | 1/30/2007 | Additional colors; built-in clip; smaller, lighter, and more affordable than the previous comparable model<br>Available capacity:  1GB |
| iPod Shuffle N98C Sep07 | 9/5/2007 | New colors<br>Available capacity:  1GB |
| iPod Shuffle N98E Feb08 | 2/19/2008 | New colors; higher capacity while maintaining the same size and weight at a lower introduction price than the 1 GB model of iPod Shuffle N98C Sep07; reduced price of 1 GB model<br>Available capacity:  2GB |
| iPod Shuffle N98F Sep08 | 9/9/2008 | New colors; lower prices<br>Available capacity:  1GB, 2GB |
| iPod Shuffle D98 Mar09 | 3/11/2009 | Greater capacity; smaller and lighter; faster battery recharge<br>Available capacity:  4GB |

HIGHLY CONFIDENTIAL

# Exhibit 4

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod Shuffle D55 Sep09/ iPod Shuffle D98A Sep09 | 9/9/2009 | Lower price; button controller with voice over; in-ear headphones with remote<br>Available capacity:  2GB, 4GB |
| iPod Shuffle N12 Sep10 | 9/1/2010 | New design<br>Available capacity:  2GB |

**iPod Touch:  Introduced September 5, 2007**

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod Touch N45 Sep07 | 9/5/2007 | Multi-touch interface; built-in wifi wireless networking; 3.5-inch display; longer battery life for audio and video playback<br>Available capacity:  8GB, 16GB |
| iPod Touch N45 Sep07 | 2/5/2008 | Introduced 32 GB model<br>Available capacity:  8GB, 16GB, 32GB |
| iPod Touch N72 Sep08 | 9/9/2008 | New design; longer battery life for audio and video playback; lighter than previous comparable models<br>Available capacity:  8GB, 16GB, 32GB |
| iPod Touch N18 Sep09/ iPod Touch N72B Sep09 | 9/9/2009 | Introduced 64 GB model; new design; longer battery life for audio and video playback; lighter and lower introduction prices than the previous comparable models; greater memory and onboard RAM capacity for 32 GB and 64 GB models<br>Available capacity:  8GB, 32GB, 64GB |
| iPod Touch N81 Sep10 | 9/1/2010 | Higher screen resolution; included front-facing camera for FaceTime; longer battery life for audio and video playback; lighter and smaller than previous comparable models<br>Available capacity:  8GB, 32GB, 64GB |

Sources:  iPod characteristics data in Murphy/Topel reports, Wikipedia and Apple press releases, including:
http://www.apple.com/pr/products/ipodhistory/
http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
http://www.apple.com/pr/library/2003/04/28Apple-Introduces-New-iPods.html
http://www.apple.com/pr/library/2004/01/06Apple-Introduces-iPod-mini.html
http://www.apple.com/pr/library/2004/07/19Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2004/10/26Apple-Introduces-iPod-Photo.html
http://www.apple.com/pr/library/2005/01/11Apple-Introduces-iPod-shuffle.html
http://www.apple.com/pr/library/2005/02/23Apple-Unveils-New-iPod-mini-Starting-at-Just-199.html
http://www.apple.com/pr/library/2005/06/28Apple-Merges-iPod-iPod-photo-Lines.html
http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iPod-nano.html
http://www.apple.com/pr/library/2005/10/12Apple-Unveils-the-New-iPod.html
http://www.apple.com/pr/library/2006/05/23Nike-and-Apple-Team-Up-to-Launch-Nike-iPod.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod-nano.html
http://www.apple.com/pr/library/2006/09/12Apple-Unveils-the-New-iPod-shuffle.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
http://www.apple.com/pr/library/2007/09/05Apple-Introduces-New-iPod-classic.html
http://www.apple.com/pr/library/2007/09/05Apple-Introduces-All-New-iPod-nano.html
http://www.apple.com/pr/library/2008/09/09Apple-Introduces-New-iPod-nano.html
http://www.apple.com/pr/library/2008/09/09Apple-Introduces-New-iPod-touch.html
http://www.apple.com/pr/library/2009/09/09Apple-Introduces-New-iPod-nano-With-Built-in-Video-Camera.html
http://www.apple.com/pr/library/2010/09/01Apple-Introduces-New-iPod-touch.html
http://www.apple.com/pr/library/2010/09/01Apple-Reinvents-iPod-nano-With-Multi-Touch-Interface.html

HIGHLY CONFIDENTIAL

# Exhibit 5
# iPod Timeline by Memory Size



Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

# Exhibit 6a
# iPod Timeline of iPod Classic



| Family | Start Date | Memory |
|---|---|---|
| IPOD CLASSIC N25C GOOD | 9/9/2009 | 160 |
| IPOD CLASSIC N25B GOOD | 9/9/2008 | 120 |
| IPOD CLASSIC N25 BETTER | 9/5/2007 | 160 |
| IPOD CLASSIC N25 GOOD | 9/5/2007 | 80 |
| IPOD VIDEO M25B BEST | 9/12/2006 | 80 |
| IPOD VIDEO M25B BETTER | 9/12/2006 | 30 |
| IPOD VIDEO M25 BEST | 10/12/2005 | 60 |
| IPOD VIDEO M25 BETTER | 10/12/2005 | 30 |
| IPOD PHOTO P98A GOOD | 6/28/2005 | 20 |
| IPOD PHOTO P98A BEST | 2/23/2005 | 60 |
| IPOD PHOTO P98A BETTER | 2/23/2005 | 30 |
| IPOD PHOTO P98 BEST | 10/26/2004 | 60 |
| IPOD PHOTO P98 BETTER | 10/26/2004 | 40 |
| IPOD Q21 BEST | 7/19/2004 | 40 |
| IPOD Q21 BETTER | 7/19/2004 | 20 |
| IPOD Q14B GOOD | 1/6/2004 | 15 |
| IPOD Q14A BEST | 9/8/2003 | 40 |
| IPOD Q14A BETTER | 9/8/2003 | 20 |
| IPOD Q14 BEST | 4/28/2003 | 30 |
| IPOD Q14 BETTER | 4/28/2003 | 15 |
| IPOD Q14 GOOD | 4/28/2003 | 10 |
| IPOD P97 BEST | 7/17/2002 | 20 |
| IPOD P97 BETTER | 7/17/2002 | 10 |
| IPOD P68A GOOD | 7/17/2002 | 5 |
| IPOD P95 BETTER | 3/21/2002 | 10 |
| IPOD P68 GOOD | 10/23/2001 | 5 |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 6b
# iPod Timeline of iPod Mini

| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|--------|-----------|--------|------|------|------|------|------|------|------|------|------|------|
| IPOD MINI Q22B BEST | 2/23/2005 | 6 | | | | $249 | | | | | | |
| IPOD MINI Q22B BETTER | 2/23/2005 | 4 | | | | $199 | | | | | | |
| IPOD MINI Q22 BEST | 1/6/2004 | 4 | | | $249 | | | | | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 6c
# iPod Timeline of iPod Nano



| Family | Start Date | Memory |
|---|---|---|
| IPOD NANO N20 BEST | 9/1/2010 | 16 |
| IPOD NANO N20 BETTER | 9/1/2010 | 8 |
| IPOD NANO N33 BETTER | 9/9/2009 | 16 |
| IPOD NANO N33 GOOD | 9/9/2009 | 8 |
| IPOD NANO N58 ULTIMATE | 9/9/2008 | 16 |
| IPOD NANO N58 BEST | 9/9/2008 | 8 |
| IPOD NANO N46 BEST | 9/5/2007 | 8 |
| IPOD NANO N46 BETTER | 9/5/2007 | 4 |
| IPOD NANO N36 BEST | 9/12/2006 | 8 |
| IPOD NANO N36 BETTER | 9/12/2006 | 4 |
| IPOD NANO N36 GOOD | 9/12/2006 | 2 |
| IPOD NANO M26C GOOD | 2/7/2006 | 1 |
| IPOD NANO M26 BEST | 9/7/2005 | 4 |
| IPOD NANO M26 | 9/7/2005 | 2 |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 6d
# iPod Timeline of iPod Shuffle



| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPOD SHUFFLE N12 BETTER | 9/1/2010 | 2 | | | | | | | | | $49 | |
| IPOD SHUFFLE D55 BEST | 9/9/2009 | 4 | | | | | | | | $99 | | |
| IPOD SHUFFLE D98A BEST | 9/9/2009 | 4 | | | | | | | | $79 | | |
| IPOD SHUFFLE D98A BETTER | 9/9/2009 | 2 | | | | | | | | $59 | | |
| IPOD SHUFFLE D98 BEST | 3/11/2009 | 4 | | | | | | | | $79 | | |
| IPOD SHUFFLE N98F BEST | 9/9/2008 | 2 | | | | | | | $69 | | | |
| IPOD SHUFFLE N98F BETTER | 9/9/2008 | 1 | | | | | | | $49 | | | |
| IPOD SHUFFLE N98E BEST | 2/19/2008 | 2 | | | | | | $69 | | | | |
| IPOD SHUFFLE N98C BEST | 9/5/2007 | 1 | | | | | | $79 | | | | |
| IPOD SHUFFLE N98A BEST | 1/30/2007 | 1 | | | | | $79 | | | | | |
| IPOD SHUFFLE N98 BEST | 9/12/2006 | 1 | | | | | $79 | | | | | |
| IPOD SHUFFLE Q98 BEST | 1/11/2005 | 1 | | | | $149 | | | | | | |
| IPOD SHUFFLE Q98 BETTER | 1/11/2005 | 0.5 | | | | $99 | | | | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 6e
# iPod Timeline of iPod Touch

| Family | Start Date | Memory | Price |
|--------|-----------|--------|-------|
| IPOD TOUCH N81 BEST | 9/1/2010 | 64 | $399 |
| IPOD TOUCH N81 BETTER | 9/1/2010 | 32 | $299 |
| IPOD TOUCH N81 GOOD | 9/1/2010 | 8 | $229 |
| IPOD TOUCH N18 BEST | 9/9/2009 | 64 | $399 |
| IPOD TOUCH N18 BETTER | 9/9/2009 | 32 | $299 |
| IPOD TOUCH N72B GOOD | 9/9/2009 | 8 | $199 |
| IPOD TOUCH N72 BEST | 9/9/2008 | 32 | $399 |
| IPOD TOUCH N72 BETTER | 9/9/2008 | 16 | $299 |
| IPOD TOUCH N72 GOOD | 9/9/2008 | 8 | $229 |
| IPOD TOUCH N45A BEST | 2/5/2008 | 32 | $499 |
| IPOD TOUCH N45 BETTER | 9/5/2007 | 16 | $399 |
| IPOD TOUCH N45 GOOD | 9/5/2007 | 8 | $299 |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

**Exhibit 7a**

**MP3 Players Unit Sales**
**Apple iPods vs. All Other MP3 Players**



Source: NPD data (2000-2007 (NPD data).xls , NPDUSMP3May2009.xls, NPDUSMP3July2010.xls).

HIGHLY CONFIDENTIAL

## Exhibit 7b

### All MP3 Players: Unit Sales Share
### Apple iPods vs. All Other MP3 Players



Source: NPD data (2000-2007 (NPD data).xls , NPDUSMP3May2009.xls, NPDUSMP3July2010.xls).

HIGHLY CONFIDENTIAL

# Exhibit 8

# Brands of Digital Music Players Sold by Year
## Based on NPD Data

| Brand | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Apple** | | | X | X | X | X | X | X | X | X |
| Alienware Corporation | | | | | | | X | X | | |
| Apex | | | | | | | | | | |
| Archos Tech | | X | X | X | X | X | X | X | X | X |
| Argraph | | | | | | | | | X | X |
| Audiovox | | X | X | X | X | X | X | X | X | |
| AVB | | | | | | | X | | | |
| Benq Inc | | | | | | X | X | | | |
| Best Data Products | X | X | X | | | | | | | |
| Bratz | | | | | | | | X | X | |
| Buslink | | | | | X | X | X | X | | |
| Cavalry Storage | | | | | | | X | | | |
| Cdcyclone | | | | | X | | | | | |
| Cendyne | | | | | | | | | | |
| Centon Electronics | | | | | | | X | X | X | X |
| Cirago | | | | | | | X | | | |
| Classic | | | | | X | X | | | | |
| Coby | | | | | | X | X | X | X | X |
| Compaq | | X | X | X | X | X | | | | |
| Cowon America | | | | | X | | X | X | X | X |
| Craig | | | | | | | | | | |
| Creative Labs | X | X | X | X | X | X | X | X | X | X |
| Crown Edition Inc | | | | | | | | | | X |
| Curtis International | | | | | | | X | | | X |
| Dane Elec | | | | | | | | X | X | X |
| Delstar | | | | | | | | X | X | X |
| DiabloTek | | | | | | | X | X | X | |
| Digisette | | | X | X | X | X | | | | |
| Digital Foci | | | | | | | | X | X | X |
| Digital Innovations | | | | | X | | | | | |
| Digital Media | | | | | | X | X | | | |
| Digital Research | | | | X | X | X | X | | | |
| Digitalway | | | | | | | | | | |
| Digmedia | | | | | | | | | | |
| Disney | | | | | | | X | X | X | X |
| Dream-eo | | | | | | | X | | | |
| D-Link Systems | | X | X | X | X | | | | | |
| Eblitz | | | | X | X | | | | | |
| EDGE Tech Corp | | | | | X | X | X | | | |
| Edigital | | | | X | | | | | | |
| Eiger Labs | | X | | | | | | | | |
| Emerson | | | | | | | X | X | X | X |
| Encross | | | | | | X | X | | | |
| Epson | | | | | | X | X | X | X | X |
| Evolution Technologies | | | X | X | X | X | X | | | |
| First International | | | X | X | X | X | X | | | |
| Frontier Labs | | | | | X | | | | | |
| Global American Technologies | | | | | | | | | X | X |
| Good Technology | | X | | | | | | | | |

# Exhibit 8

# Brands of Digital Music Players Sold by Year
## Based on NPD Data

| Brand | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| Go-Video | | | | | | | X | X | | |
| GPX | | | | | X | X | X | X | X | X |
| Haier | | | | | | | | | X | X |
| Hawking Technologies | | | | | | | | | | |
| Hello Kitty | | | | | | | | | X | X |
| Hewlett Packard | | | | | | X | X | X | X | X |
| Hiro | | | | | | | | X | | |
| Hyun Won America | | | | | | X | X | X | | |
| I2GO | | X | | | | | | | | |
| iceTech | | | | | | | X | X | X | X |
| I-Jam Multimedia | | X | X | X | | | | | | |
| Innovative Technology | | | | | | | | X | | |
| INOi | | | | | | | X | X | X | |
| Intel | | | X | X | X | | | | | |
| Interactive Media | | | | | X | X | X | X | | |
| Iomega | | X | X | X | X | X | | | | |
| iRiver | | | | | X | X | X | X | X | X |
| Jensen | | | | | | | | X | X | X |
| Jobo Fototechnic Inc | | | | | | | X | X | X | |
| JVC | | | | | | | X | X | | |
| Jwin | | | | | | | | | X | X |
| Kanguru Solutions | | | | | | | X | X | X | X |
| Kaser Corporation | | | | | | | | X | | |
| KB Gear | | | X | | | | | | | |
| K-Byte Reptron | | | | | | X | X | X | | |
| Kinamax | | | | | | | | X | X | |
| Kingston Technology | | | | | | | X | X | | |
| Kobian | | | | | | | | | | |
| Lasonic | | | | | | | | X | X | X |
| Latte | | | | | | | | | X | X |
| Lexar Media | | | | | | X | X | X | | |
| Mac Vision | | | | | | X | X | | | |
| Mach Speed | | | | | | X | X | X | X | X |
| Madwaves | | | | X | X | | | | | |
| Memorex | | | | | X | X | X | X | X | X |
| Microsoft | | | | | | | X | X | X | X |
| Motorola | | | | | | | | | | |
| MPIO | | | | | X | X | X | X | X | |
| MSI Computer Corp | | | | | | X | X | | | |
| MusicGremlin | | | | | | | X | | | |
| Mustek | | | | | | | X | X | | |
| Nextar | | | | | | | X | X | X | X |
| Nickelodeon | | | | | | | | | X | X |
| Nike | | X | X | | | | | | | |
| Nike-Philips | | | | X | X | X | X | X | | |
| Olympus | | | | | | X | X | X | | |
| Oregon Scientific | | | | | | | X | X | | |
| Panasonic | | | X | X | X | X | X | X | X | |
| Perception Digital | | | | | | X | | X | | |
| Philips | | X | X | X | X | X | X | X | X | X |
| Pine Technology | | | | | | | | | | |

# Exhibit 8

# Brands of Digital Music Players Sold by Year
## Based on NPD Data

| Brand | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| PNY Electronics | | | | | | X | X | X | | |
| Pogo Products | | | | | X | | X | | | |
| Power Up | | | | | | | | X | X | |
| ProLynkz | | | | | | | | | X | X |
| RCA | X | X | X | X | X | X | X | X | X | X |
| RIO | X | X | X | X | X | X | X | X | X | X |
| Sakar | | | | | | | | X | X | X |
| Samsung | | X | X | X | X | X | X | X | X | X |
| Sandisk | | | | | | X | X | X | X | X |
| Sensory Science | X | X | X | X | X | X | | | | |
| Sly Electronics | | | | | | | | | | X |
| Smart Disk Corporation | | | | | | X | X | X | X | |
| Sonic Impact Technol | | | | | | | X | | | |
| Sony | | X | X | X | X | X | X | X | X | X |
| Spectra | | | | | | | | | X | |
| SupportPlus | | | | | | | X | X | | |
| Suppressed | X | X | X | X | X | X | | | | |
| Sylvania | | | | | | | | | X | X |
| Tatung Company Of Am | | | | | | | | X | X | |
| TDK | | | | | X | X | X | | | |
| Toshiba | | X | X | X | X | | X | X | X | X |
| Transcend | | | | | | | X | X | X | X |
| TrekStor | | | | | | | | | X | X |
| Truly Electronics | | | | | | | X | X | | |
| Ultra Products | | | | | | | X | X | X | X |
| US Modular | | | | | | X | X | | | |
| Viewsonic | | | | | | | | | | X |
| Virgin Pulse | | | | | | | X | | | |
| Visual Land | | | | | | | | | X | X |
| Wolverine Data | | | | | | | X | X | X | X |
| XO Vision | | | | | | | | | | X |
| Xtatix | | | | | | | | X | X | |
| **All Other** | | | | | | | **X** | **X** | **X** | **X** |
| **Number of Unique Brands, excluding Apple, that were named by NPD, and not lumped into "All Other"** | 6 | 20 | 23 | 25 | 38 | 44 | 69 | 67 | 57 | 49 |

**Sources:**
2000-2007 (NPD data).xls; NPDUSMP3July2010.xls; NPDUSMP3May2009.xls.

HIGHLY CONFIDENTIAL

# Exhibit 9
# Online Music Service Summary



# Exhibit 9

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Addictech | http://www.trademarkia.com/addictech-76553281.html | http://www.gizmag.com/go/7269/ | | |
| Amazon MP3 | http://en.wikipedia.org/wiki/Amazon_MP3 | | | |
| Amie Street | http://en.wikipedia.org/wiki/Amie_Street | | | |
| Arkade | http://www.arkade.com/ | | | |
| artistxite | http://artistxite.com/ | http://musowiki.net/index.php/ArtistXite | http://website.informer.com/artistxite.com | |
| Batanga (eLatinMusic) | http://www.bizjournals.com/triad/stories/2006/11/06/story6.html?page=all | http://www.batanganetwork.com/batanga-inc-announces-seamless-music-purchase-experience-linked-directly-with- | | |
| Beatport | http://en.wikipedia.org/wiki/Beatport | http://www.beatport.com/ | | |
| Bleep.com | http://en.wikipedia.org/wiki/Bleep.com | | | |
| Boomkat | http://www.boomkat.com/ | http://www.webwiki.com/boomkat.com | | |
| BuyMusic | http://en.wikipedia.org/wiki/BuyMusic | http://usatoday30.usatoday.com/tech/news/2003-07-28-buymusic_x.htm | http://www.underconsideration.com/speakup/archives/001534.html | |
| CDBaby | http://www.cdbaby.com/About | http://en.wikipedia.org/wiki/CD_Baby | | |
| Cdigix | http://en.wikipedia.org/wiki/Cdigix | | | |
| Classical Archives | http://www.classicalarchives.com/about.html | http://en.wikipedia.org/wiki/Classical_Archives | | |
| Digital-Tunes | http://www.digital-tunes.net/ | http://www.prleap.com/pr/73840/ | | |
| Discogs | http://en.wikipedia.org/wiki/Discogs | | | |
| eBay Digital Music Center | http://news.cnet.com/eBay-plugs-into-digital-music-market/2100-1025_3-5270681.html | http://www.ebaychatter.com/the_chatter/2008/03/digital-downloa.html | | |
| eMusic | http://en.wikipedia.org/wiki/Emusic | http://www.emusic.com/listen/#/ | | |
| FYE Download Zone | http://www.trademarkia.com/fye-download-zone-78763697.html | http://www.prnewswire.com/news-releases/trans-world-entertainment-announces-launch-of-fye-download-zone-74257247.html | http://www.billboard.biz/bbbiz/retail/trans-world-to-launch-digital-service-1003571570.story | |
| GoMusicNow | http://en.wikipedia.org/wiki/GoMusicNow | http://hardnews1.ansci.usu.edu/archive/dec2006/121306_15cents.html | | |
| Grazemusic | http://www.billboard.biz/bbbiz/retail/trans-world-to-launch-digital-service-1003571570.story | http://news.minnesota.publicradio.org/features/2005/10/26_horwichj_graze/ | | |
| HDtracks | https://www.hdtracks.com | http://www.berkleegroove.com/2010/04/29/david-chesky-hd-tracks/ | http://en.wikipedia.org/wiki/Chesky_Records | |
| iMesh | http://en.wikipedia.org/wiki/Imesh | | | |
| Indieburn | http://www.prweb.com/releases/2005/07/prweb258343.htm | | | |
| iTunes Music Store | http://en.wikipedia.org/wiki/ITunes_Store | | | |
| Jamendo | http://www.jamendo.com/en | http://en.wikipedia.org/wiki/Jamendo | | |
| Juno / Juno Download | http://en.wikipedia.org/wiki/Juno_Records | http://www.junodownload.com/ | http://www.junodownload.com/welcome_to_junodownload/ | |

HIGHLY CONFIDENTIAL

# Exhibit 9

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Kazaa | http://deadspin.com/titus-young-will-take-a-nap-in-your-at-t-store-496122722?utm_campaign=socialflow_deadspin_twitter&utm_source=deadspin_twitter&utm_medium=socialflow | | | |
| Lifeway Stores | http://www.baptiststandard.com/index.php?option=com_content&task=view&id=1249&Itemid=131 | | | |
| LimeWire | http://en.wikipedia.org/wiki/LimeWire | | | |
| Misrolas | http://www.billboard.com/features/misrolas-com-shuts-download-store-1003844475.story#/features/misrolas-com-shuts-download-store-1003844475.story | http://www.theorchard.com/news/2005_08C.htm | http://www.billboard.com/features/misrolas-mobile-links-with-at-t-1003716969.story | |
| mMode Music Store | http://www.cnet.com/AT38T-Wireless-opens-mobile-music-store/2100-1027_3-5396072.html?tag=item | http://www.phonenews.com/cingular-to-shut-down-mmode-lbs-services-1117/ | http://en.wikipedia.org/wiki/MMode | |
| Morpheus | http://en.wikipedia.org/wiki/Morpheus_(software) | | | |
| mp3tunes.com | http://www.mp3tunes.com/cb/about/ | http://news.cnet.com/MP3tunes.com-shuns-digital-rights-management/2100-1027_3-5569293.html | | |
| Mperia | http://en.wikipedia.org/wiki/BitPass | | | |
| MSN Music | http://en.wikipedia.org/wiki/MSN_Music | http://news.cnet.com/8301-10784_3-9926476-7.html | | |
| Music Giants | http://www.stereophile.com/news/more_on_musicgiants/index.html | http://www.wired.com/listening_post/2007/09/musicgiants-a-h/ | | |
| Music Rebellion | http://keynet.blogs.com/networks/2004/01/psychology_schm.html | http://www.avsforum.com/t/365725/is-http-www-musicrebellion-com-legal-in-usa | http://web.archive.org/web/2006042507 1714/http://www.musicrebellion.com/ | |
| Musica360 | http://www.latinrapper.com/news_october25d.html | http://www.cnet.com/profile/Musica360.com/ | http://web.archive.org/web/2007031205 4839/http://musica360.com/store/about us.php | |
| MusicNOW | http://www.internetretailer.com/2003/11/10/best-buy-music-now-launch-digital-music-store | http://news.cnet.com/aols-got-musicnow/2100-1027_3-5930749.html | http://www.pcworld.com/article/128520 /aol_scraps_music_now_in_favor_of_nap ster.html | http://reviews.cnet.com/music-services/fullaudio-music-now/4505-9240_7-30974743-2.html |
| Napster 2.0 | http://news.cnet.com/8301-17938_105-9945987-1.html | http://en.wikipedia.org/wiki/Napster_(pay_service) | http://techcrunch.com/2011/10/06/jon-irwin-on-why-rhapsody-bought-napster/ | |
| National Geographic World Music | http://press.nationalgeographic.com/2006/08/03/worldmusicchanneldeliverssoun dtrackoftheworldwithfreedownloads/ | http://worldmusic.nationalgeographic.com/ | | |
| Optus Music Store | http://en.wikipedia.org/wiki/Optus_Music_Store | | | |
| Pandora Radio | http://www.tech-recipes.com/rx/1391/pandora_how_to_rip_save_music_mp3/ | http://lifehacker.com/232533/download-of-the-day-pandora-downloader-windows | http://lifehacker.com/219114/download-of-the-day-pandoras-jar-windows?tag=softwarepandora | |
| Pass Along | http://en.wikipedia.org/wiki/PassAlong_Networks | | | |
| PayPlay.FM | http://en.wikipedia.org/wiki/PayPlay.FM | | | |

# Exhibit 9

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Peer Impact | http://www.technologyreview.com/news/407000/p2p-from-internet-scourge-to-savior/ | http://en.wikipedia.org/wiki/Peer_Impact | http://www.fatwallet.com/forums/off-topic/943427/ | |
| Philadelphia Orchestra | http://www.philorch.org/recordings/ | http://www.playbillars.com/news/article/5262.html | | |
| PlayNow | http://en.wikipedia.org/wiki/PlayNow_Arena | http://www.javamidlet.com/2007/11/09/playnow-music-download-service.html | http://news.cnet.com/8301-1023_3-10049186-93.html | |
| Puretracks | http://en.wikipedia.org/wiki/Puretracks | http://us.puretracks.com/content/viewer.aspx?cid=GlobalNav_Home | | |
| RCN Music | http://music.rcn.net/ | http://www.businesswire.com/news/home/20061117005100/en/RCN-Reaches-Enhance-Music-Game-Content-Choices | | |
| Rhapsody (Started as Listen.com) | http://en.wikipedia.org/wiki/Rhapsody_(online_music_service) | | | |
| Rhino Entertainment | http://www.rhino.com/global/faq#restrictions_on_digital | http://www.allamericanpatriots.com/48735056_music_led_zeppelin_rocks_over_air_verizon_wireless | | |
| Songtouch | http://www.songtouch.com/ | http://christianmusic.about.com/od/top10songtouchsongs/tp/tpSTsgl41805.htm | http://www.gazette.com/articles/music-15226-christian-songtouch.html | |
| Sony Connect | http://en.wikipedia.org/wiki/Sony_Connect | http://downloadsquad.switched.com/2007/08/30/sony-kills-off-connect-online-music-store-atrac-format/ | | |
| Streamwaves | http://en.wikipedia.org/wiki/Streamwaves | | | |
| Tower Records Digital | http://www.ipodobserver.com/ipo/article/Tower_Records_Digital_Joins_Music_Download_Market/ | http://www.dmwmedia.com/news/tag/tower_records | | |
| Traxsource | http://www.traxsource.com/index.php?act=page&page_id=311 | | | |
| TVT Records | http://en.wikipedia.org/wiki/TVT_Records | | | |
| URGE | http://en.wikipedia.org/wiki/URGE_(digital_music_service) | http://www.pcmag.com/article2/0,2817,2009421,00.asp | http://betanews.com/2007/07/24/drm-free-mp3s-coming-to-yahoo-urge/#comments | |
| Virgin Digital | http://en.wikipedia.org/wiki/Virgin_Digital | | | |
| Vitaminic Music Club | http://www.prnewswire.com/news-releases/epo-technology-announces-bundle-agreement-with-vitaminic-to-add-instant-music-access-to-the-vitaminic-music-club-76927317.html | http://www.vitaminic.co.uk/press-releases.html | | |
| Voy Music | http://www.dmwmedia.com/news/2006/06/08/starmedia-voy-music-launch-latin-digital-music-service | http://www.hispanicbusiness.com/2005/11/21/voyr_announces_launch_of_voy_musictm.htm | http://www.dmwmedia.com/news/tag/voy | |
| Wal-Mart | http://www.macobserver.com/tmo/article/Inside_Wal-Marts_Online_Music_Store_Digital_Rights_Management/ | http://arstechnica.com/business/2011/08/walmart-pulling-the-plug-on-its-mp3-store-but-not-its-drm-servers/ | http://tech.fortune.cnn.com/2011/08/10/itunes-triumphant-walmart-kills-its-music-download-store/ | |
| Yahoo! Music Unlimited | http://en.wikipedia.org/wiki/Yahoo!_Music_Unlimited | http://www.informationweek.com/news/191000022 | | |

HIGHLY CONFIDENTIAL

# Exhibit 9

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| YouTube | http://labnol.blogspot.com/2007/04/how-to-rip-audio-from-youtube-videos.html | | | |
| Zune Marketplace | http://en.wikipedia.org/wiki/Zune | http://www.zune.net/en-US/ | | |

HIGHLY CONFIDENTIAL

**Exhibit 10**

## iTunes Music Store Number of Songs Downloaded
## 2003Q4 - 2010Q3



Source: iTunes Music Store P&L Data, Apple Press Releases.

HIGHLY CONFIDENTIAL

# Exhibit 11

# iTunes 7.0 Features

---

· Released 9/12/2006
· First version of iTunes to sell movies (All of the first 75 movies from 4 studio of the Walt Disney Company)
· Movies will become available on the iTunes Store the same day they are released on DVD, with new releases priced at $12.99 when pre-ordered and during their first week of availability, and $14.99 thereafter, and library titles available for just $9.99 every day
· Delivers video near-DVD quality at a resolution of 640x480, 4 times higher than the previous version
· Redesigned layout to better organize and enjoy digital music and video
· New Cover Flow which lets you visually browse through your music and video by cover art
·  iPod can now be used to transfer content to different computers
· The iTunes Store now also offers downloads of popular video games for fifth generation iPods (New iPod Classic only) available for $4.99 each
· Existing iPods can be updated with all features listed above
· Updated the iTunes/iPod interface to prevent injection of foreign DRM onto the iPod (applied only to iPod Nanos, 2nd generation)

Sources:

      Apple_AIIA00974436
      http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html

HIGHLY CONFIDENTIAL

# Exhibit 12

## Sample of Transactions with Large Quantities in the Reseller iPod Sales Data

|  | #1 | #2 | #3 | #4 | #5 |
|---|---|---|---|---|---|
| Class | IPOD NANO | IPOD TOUCH | IPOD NANO | IPOD NANO | IPOD TOUCH |
| Generation | 3rd | 3rd | 3rd | 3rd | 3rd |
| Family | IPOD NANO N46 BETTER | IPOD TOUCH N72B GOOD | IPOD NANO N46 BETTER | IPOD NANO N46 BETTER | IPOD TOUCH N72B GOOD |
| Sub Family | IPOD NANO N46 4GB SILVER | IPOD TOUCH N72B 8GB/BLACK | IPOD NANO N46 4GB SILVER | IPOD NANO N46 4GB SILVER | IPOD TOUCH N72B 8GB/BLACK |
| Product Description | IPOD NANO 4G CLAM 3RD GEN SILVER-USA | IPOD TOUCH 8G-USA | IPOD NANO 4G 3RD GEN SILVER-USA | IPOD NANO 4G 3RD GEN SILVER-USA | IPOD TOUCH 8G-USA |
| Date Shipped | 12/31/2007 | 9/30/2009 | 7/11/2008 | 11/14/2007 | 11/9/2009 |
| **Quantity** | **30,000** | **28,050** | **25,080** | **24,610** | **22,700** |
| Amount $ | 3,900,000 | 4,852,650 | 3,260,400 | 3,199,300 | 3,927,100 |
| RPU $/Unit | 130 | 173 | 130 | 130 | 173 |
| Customer Name | RADIOSHACK | BEST BUY - IPODS | US MERCHANTS | BEST BUY - IPODS | BEST BUY - IPODS |
| U2 | 0 | 0 | 0 | 0 | 0 |
| Harry Potter | 0 | 0 | 0 | 0 | 0 |
| Battery | 24 hours music, 5 hours video | 30 hours music, 6 hours video | 24 hours music, 5 hours video | 24 hours music, 5 hours video | 30 hours music, 6 hours video |
| Number of Songs Available to Download | 6,000,000 | 11,000,000 | 8,500,000 | 6,000,000 | 11,000,000 |
| Capacity (MB) | 4,096 | 8,192 | 4,096 | 4,096 | 8,192 |
| Cost per Unit $/Unit | 78.9902363 | 104.0375304 | 59.45755439 | 78.9902363 | 107.346051 |
| Photo | 0 | 0 | 0 | 0 | 0 |
| Video and Photo | 1 | 1 | 1 | 1 | 1 |
| Reprice Sale | 0 | 0 | 0 | 0 | 0 |
| EOL Sale | 0 | 0 | 0 | 0 | 0 |
| iTMS Operative | 1 | 1 | 1 | 1 | 1 |
| Harmony | 1 | 1 | 1 | 1 | 1 |
| Harmony Blocked | 0 | 0 | 0 | 0 | 0 |
| iTunes 7.0 | 1 | 1 | 1 | 1 | 1 |
| Competitors DRM Free | 0 | 1 | 1 | 0 | 1 |
| iTMS All DRM Free | 0 | 1 | 0 | 0 | 1 |
| Outlier | 0 | 0 | 0 | 0 | 0 |
| Size (Cubic inches) | 1.4729 | 3.4056 | 1.4729 | 1.4729 | 3.4056 |

HIGHLY CONFIDENTIAL

# Exhibit 12

## Sample of Transactions with Large Quantities in the Reseller iPod Sales Data

| | #6 | #7 | #8 | #9 | #10 |
|---|---|---|---|---|---|
| Class | IPOD TOUCH | IPOD TOUCH | IPOD SHUFFLE | IPOD SHUFFLE | IPOD NANO |
| Generation | 3rd | 3rd | 2nd | 2nd | 3rd |
| Family | IPOD TOUCH N72B GOOD | IPOD TOUCH N72B GOOD | IPOD SHUFFLE N98C BEST | IPOD SHUFFLE N98C BEST | IPOD NANO N46 BETTER |
| Sub Family | IPOD TOUCH N72B 8GB/BLACK | IPOD TOUCH N72B 8GB/BLACK | IPOD SHUFFLE N98C 1GB PURPLE | IPOD SHUFFLE N98C 1GB SILVER | IPOD NANO N46 4GB SILVER |
| Product Description | IPOD TOUCH 8G-USA | IPOD TOUCH 8G-USA | IPOD SHUFFLE 1G 2ND GEN PURPLE-USA | IPOD SHUFFLE 1G 2ND GEN SILVER-USA | IPOD NANO 4G 3RD GEN SILVER-USA |
| Date Shipped | 9/30/2009 | 11/5/2009 | 11/7/2007 | 11/8/2007 | 11/19/2007 |
| **Quantity** | **20,350** | **19,000** | **18,720** | **18,720** | **18,480** |
| Amount $ | 3,520,550 | 3,287,000 | 1,278,763 | 1,278,763 | 2,402,400 |
| RPU $/Unit | 173 | 173 | 68 | 68 | 130 |
| Customer Name | BEST BUY - IPODS | TOYS R US | WAL-MART | WAL-MART | BEST BUY - IPODS |
| U2 | 0 | 0 | 0 | 0 | 0 |
| Harry Potter | 0 | 0 | 0 | 0 | 0 |
| Battery | 30 hours music, 6 hours video | 30 hours music, 6 hours video | 12 hours music | 12 hours music | 24 hours music, 5 hours video |
| Number of Songs Available to Download | 11,000,000 | 11,000,000 | 6,000,000 | 6,000,000 | 6,000,000 |
| Capacity (MB) | 8,192 | 8,192 | 1,024 | 1,024 | 4,096 |
| Cost per Unit $/Unit | 104.0375304 | 107.346051 | 33.95150536 | 33.95150536 | 78.9902363 |
| Photo | 0 | 0 | 0 | 0 | 0 |
| Video and Photo | 1 | 1 | 0 | 0 | 1 |
| Reprice Sale | 0 | 0 | 0 | 0 | 0 |
| EOL Sale | 0 | 0 | 0 | 0 | 0 |
| iTMS Operative | 1 | 1 | 1 | 1 | 1 |
| Harmony | 1 | 1 | 1 | 1 | 1 |
| Harmony Blocked | 0 | 0 | 0 | 0 | 0 |
| iTunes 7.0 | 1 | 1 | 1 | 1 | 1 |
| Competitors DRM Free | 1 | 1 | 0 | 0 | 0 |
| iTMS All DRM Free | 1 | 1 | 0 | 0 | 0 |
| Outlier | 0 | 0 | 0 | 0 | 0 |
| Size (Cubic inches) | 3.4056 | 3.4056 | 0.710694 | 0.710694 | 1.4729 |

Source: Apple's Sales Data.

**Exhibit 13a**

**Average of Regression Residuals
Divided Randomly in Two Groups, by Cluster
(Resellers Sales, Clusters Defined by Family and Year-Quarter)**



Sources: Apple iPod Sales Data

**Exhibit 13b**

**Average of Regression Residuals**
**Divided Randomly in Two Groups, by Cluster**
**(Direct Sales, Clusters Defined by Family and Year-Quarter)**



Sources: Apple iPod Sales Data

**Exhibit 14a**

**Average of Randomized Regression Residuals
Divided Randomly in Two Groups, by Cluster
(Resellers Sales, Clusters Defined by Family and Year-Quarter)**



Sources: Apple iPod Sales Data

**Exhibit 14b**

## Average of Randomized Regression Residuals
## Divided Randomly in Two Groups, by Cluster
## (Direct Sales, Clusters Defined by Family and Year-Quarter)



Sources: Apple iPod Sales Data

# Exhibit 15a (Amended)
# Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| itms_op | -0.051 | -61.212 | -0.051 | -0.140 | -0.051 | -0.140 | 0.137 | 0.316 | -0.776 | -2.731 | -0.702 | -2.511 |
| harmony | -0.056 | -416.475 | -0.056 | -1.047 | -0.056 | -1.047 | -0.064 | -1.076 | -0.025 | -0.677 | -0.032 | -0.930 |
| harmony_blocked_Noll | 0.016 | 210.467 | 0.016 | 0.489 | | | | | | | | |
| harmony_blocked | | | | | 0.016 | 0.489 | -0.005 | -0.126 | 0.031 | 1.991 | 0.035 | 2.343 |
| itunes7_0 | 0.032 | 355.562 | 0.032 | 0.749 | 0.016 | 0.643 | 0.010 | 0.415 | -0.043 | -1.859 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.807 |
| itunes7_0_nano | | | | | | | | | | | -0.012 | -0.477 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.719 |
| competitors_drm_free | -0.090 | -3139.642 | -0.090 | -2.833 | -0.090 | -2.833 | -0.086 | -2.728 | -0.043 | -1.849 | -0.044 | -1.864 |
| itms_all_drm_free | -0.075 | -2537.780 | -0.075 | -2.855 | -0.075 | -2.855 | -0.081 | -2.766 | -0.012 | -0.744 | -0.016 | -0.915 |
| classic | -0.261 | -2769.066 | -0.261 | -5.167 | -0.261 | -5.167 | -0.240 | -4.766 | -0.168 | -2.651 | -0.059 | -1.046 |
| mini | -0.518 | -4583.567 | -0.518 | -5.619 | -0.518 | -5.619 | -0.464 | -5.338 | 0.145 | 1.664 | 0.183 | 2.063 |
| nano | -0.205 | -2208.199 | -0.205 | -3.622 | -0.205 | -3.622 | -0.162 | -2.970 | 0.507 | 5.628 | 0.520 | 5.570 |
| shuffle | -0.411 | -2476.996 | -0.411 | -4.272 | -0.411 | -4.272 | -0.322 | -3.436 | 3.272 | 11.133 | 3.340 | 11.487 |
| t_log | -0.026 | -135.940 | -0.026 | -0.432 | -0.026 | -0.432 | | | | | | |
| t | | | | | | | 0.002 | 0.930 | -0.007 | -3.583 | -0.007 | -3.702 |
| HP_OEM | | | | | | | | | -0.110 | -6.379 | -0.110 | -6.591 |
| USB | | | | | | | | | 0.417 | 5.554 | 0.404 | 5.528 |
| Firewire | | | | | | | | | -0.338 | -7.202 | -0.327 | -7.329 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.426 | 3.169 | 0.498 | 3.662 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.114 | 0.240 | 11.763 |
| log_music_battery_hours | | | | | | | | | -0.045 | -1.131 | -0.091 | -2.295 |
| log_recharge_hours | | | | | | | | | -0.428 | -4.382 | -0.325 | -3.685 |
| DenDF | 112,843,953 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9866 | | 0.9868 | | 0.9931 | | 0.9932 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

# Exhibit 15b (Amended)
## Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| itms_op | 0.053 | 63.236 | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.481 | -6.990 | -0.468 | -6.933 |
| harmony | -0.007 | -40.679 | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | -0.006 | -0.287 | -0.012 | -0.525 |
| harmony_blocked_Noll | 0.051 | 411.874 | 0.051 | 1.361 | | | | | | | | |
| harmony_blocked | | | | | 0.051 | 1.361 | 0.024 | 0.599 | 0.059 | 3.078 | 0.066 | 3.477 |
| itunes7_0 | 0.061 | 400.066 | 0.061 | 1.253 | 0.010 | 0.445 | 0.007 | 0.297 | -0.038 | -1.462 | -0.048 | -2.447 |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.447 |
| itunes7_0_mini | | | | | | | | | | | -0.002 | -0.013 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.022 |
| itunes7_0_shuffle | | | | | | | | | | | -0.116 | -1.952 |
| competitors_drm_free | -0.067 | -1144.988 | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.039 | -1.715 | -0.038 | -1.639 |
| itms_all_drm_free | -0.059 | -941.268 | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.003 | -0.132 | -0.006 | -0.270 |
| classic | 0.683 | 51.044 | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -1.123 | -5.399 | -0.928 | -4.396 |
| mini | -0.587 | -3117.678 | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.065 | 0.641 | 0.094 | 0.962 |
| nano | -0.211 | -1192.890 | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.429 | 4.031 | 0.423 | 3.873 |
| shuffle | -0.463 | -1437.153 | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.835 | 9.178 | 2.837 | 9.329 |
| t_log | -0.217 | -299.771 | -0.217 | -1.292 | -0.217 | -1.292 | | | | | | |
| t | | | | | | | -0.002 | -1.114 | -0.007 | -4.739 | -0.008 | -5.095 |
| USB | | | | | | | | | 0.404 | 9.938 | 0.391 | 9.536 |
| Firewire | | | | | | | | | -0.328 | -6.567 | -0.321 | -6.929 |
| log_Weight_oz | | | | | | | | | 0.484 | 6.407 | 0.499 | 6.363 |
| log_Display_in | | | | | | | | | 0.312 | 1.867 | 0.401 | 2.437 |
| log_Resolution_pixels | | | | | | | | | 0.200 | 10.288 | 0.199 | 10.675 |
| log_music_battery_hours | | | | | | | | | -0.024 | -0.567 | -0.077 | -1.800 |
| log_recharge_hours | | | | | | | | | -0.563 | -5.305 | -0.429 | -4.131 |
| Den DF | 42,401,011 | | 488 | | 488 | | 488 | | 488 | | 488 | |
| Adj. R2 | 0.9813 | | 0.9813 | | 0.9813 | | 0.9813 | | 0.9866 | | 0.9868 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit 15c (Amended)

# Effects of Correcting Professor Noll's Calculation of Damages

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.032 | 0.00009 | 3.21% | $ 8,794.9 | $ 282.4 | 0.061 | 0.00015 | 6.32% | $ 3,623.6 | $ 228.8 | **$ 511.2** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.016 | 0.02457 | 1.54% | $ 8,794.9 | $ 135.3 | 0.010 | 0.02341 | 1.01% | $ 3,623.6 | $ 36.6 | **$ 171.9** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.010 | 0.02408 | 0.97% | $ 8,794.9 | $ 84.9 | 0.007 | 0.02332 | 0.66% | $ 3,623.6 | $ 24.1 | **$ 109.0** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.043 | 0.02307 | -4.41% | $ 8,794.9 | ($ 387.8) | -0.038 | 0.02598 | -3.91% | $ 3,623.6 | ($ 141.5) | **($ 529.3)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.067 | 0.01758 | -6.94% | $ 2,377.5 | ($ 165.0) | -0.048 | 0.01955 | -4.92% | $ 959.1 | ($ 47.2) | ($ 212.2) |
| Nano | -0.012 | 0.02591 | -1.28% | $ 4,142.9 | ($ 52.9) | 0.001 | 0.03015 | 0.02% | $ 1,423.5 | $ 0.3 | ($ 52.6) |
| Shuffle | -0.115 | 0.06708 | -12.47% | $ 618.2 | ($ 77.1) | -0.116 | 0.05955 | -12.53% | $ 273.2 | ($ 34.2) | ($ 111.3) |
| | | | | | ($ 295.0) | | | | | ($ 81.1) | ($ 376.1) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overchages were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL

# Exhibit 16

# iTunes 7.4 Features

---

- Released 9/5/2007
- iTunes unveiled the iTunes Wi-Fi Music Store, offering music fans the ability to browse, search, preview, purchase and download songs and albums from the iTunes Music Store over a Wi-Fi network directly onto their iPod touch or iPhone to enjoy immediately.
- Music is automatically downloaded back to their iTunes library when the iPod touch or iPhone is connected to their PC or Mac
- iTunes customers will now be able to create custom ringtones by selecting up to a 30-second segment from over a million participating songs on iTunes and easily sync them onto their iPhone.  Once a customer has purchased a participating song from iTunes, including previously purchased participating songs, it will only cost 99 cents to make up to a 30-second segment of that song into a ringtone and easily sync it onto their iPhone.
- iTunes 7.4 includes a larger viewing area for movies and TV, filling the entire iTunes window for a richer, seamless video playback experience that looks better than ever
- User can now rate entire albums as well as individual songs.
- Support for iPod Touch, Classic (6G), Nano (3G), and adds interface art for new iPod Shuffle colors
- Contained database verification code to ensure that all music placed on new iPods (excluding iPod Shuffle) came from iTunes

Sources:

    http://en.wikipedia.org/wiki/ITunes_version_history
    http://www.apple.com/pr/library/2007/09/05Apple-Unveils-the-iTunes-Wi-Fi-Music-Store.html

HIGHLY CONFIDENTIAL

**Exhibit 17**

# iPod and iPhone Sales
# (Direct + Indirect Channels)



Note:  Excludes refurbished items and adjustments records.
Source: iPod direct and indirect sales data; FY 2007 through 2010 iPhone Sales Data [~2473803.xlsx].

HIGHLY CONFIDENTIAL

*Curriculum Vitae*

# Kevin M. Murphy

November 2013

*Business Address:*                                        *Home Address:*

University of Chicago
Booth School of Business                                    1810 Pennington Court
5807 South Woodlawn Avenue                                  New Lenox, Illinois 60451
Chicago, Illinois  60637                                    Phone: (815)463-4756
email: kevin.murphy@chicagobooth.edu                        Fax: (815)463-4758

**Current Positions**

> July 2005-Present: George J. Stigler Distinguished Service Professor of Economics, Department of Economics and Booth School of Business, University of Chicago

> Faculty Research Associate, National Bureau of Economic Research

**Education**

> University of California, Los Angeles, A.B., Economics, 1981

> University of Chicago, Ph.D., 1986

> Thesis Topic: *Specialization and Human Capital*

**Previous Research and Academic Positions**

> 2002-2005: George J. Stigler Professor of Economics, Department of Economics and Booth School of Business, University of Chicago

> 1993 – 2002: George Pratt Shultz Professor of Business Economics and Industrial Relations, University of Chicago

> 1989 – 1993: Professor of Business Economics and Industrial Relations, University of Chicago

> 1988 – 1989: Associate Professor of Business Economics and Industrial Relations, University of Chicago

1986 – 1988: Assistant Professor of Business Economics and Industrial Relations, University of Chicago

1983 – 1986: Lecturer, Booth School of Business, University of Chicago

1982 – 1983: Teaching Associate, Department of Economics, University of Chicago

1979 – 1981: Research Assistant, Unicon Research Corporation, Santa Monica, California

## Honors and Awards

2008: John von Neumann Lecture Award, Rajk College, Corvinus University, Budapest

2007: Kenneth J. Arrow Award (with Robert H. Topel)

October 2005: Garfield Research Prize (with Robert H. Topel)

September 2005: MacArthur Foundation Fellow

1998: Elected to the American Academy of Arts & Sciences

1997: John Bates Clark Medalist

1993: Fellow of The Econometric Society

1989 – 1991: Sloan Foundation Fellowship, University of Chicago

1983 – 1984: Earhart Foundation Fellowship, University of Chicago

1981 – 1983: Fellowship, Friedman Fund, University of Chicago

1980 – 1981: Phi Beta Kappa, University of California, Los Angeles

1980 – 1981: Earhart Foundation Fellowship, University of California, Los Angeles

1979 – 1981: Department Scholar, Department of Economics, University of California, Los Angeles

## Publications

## Books

Social Economics: Market Behavior in a Social Environment with Gary S. Becker, Cambridge, MA: Harvard University Press (2000).

Measuring the Gains from Medical Research: An Economic Approach edited volume with Robert H. Topel, Chicago: University of Chicago Press (2003).

**Articles**

"Government Regulation of Cigarette Health Information," with Benjamin Klein and Lynne Schneider, 24 *Journal of Law and Economics* 575 (1981).

"Estimation and Inference in Two-Step Econometric Models," with Robert H. Topel, 3 *Journal of Business and Economic Statistics* 370 (1985).

"Unemployment, Risk, and Earnings: Testing for Equalizing Wage Differences in the Labor Market," with Robert H. Topel, in <u>Unemployment and the Structure of Labor Markets</u>, pp. 103-139, ed. Kevin Lang and Jonathan S. Leonard. London: Basil Blackwell (1987).

"The Evolution of Unemployment in the United States: 1968-1985," with Robert H. Topel, in <u>NBER Macroeconomics Annual,</u> pp. 11-58, ed. Stanley Fischer. Cambridge, MA: MIT Press (1987).

"Cohort Size and Earnings in the United States," with Mark Plant and Finis Welch, in <u>Economics of Changing Age Distributions in Developed Countries</u>, pp. 39-58, ed. Ronald D. Lee, W. Brian Arthur, and Gerry Rodgers. Oxford: Clarendon Press, (1988).

"The Family and the State," with Gary S. Becker, 31 *Journal of Law and Economics* 1 (1988).

"A Theory of Rational Addiction," with Gary S. Becker, 96 *Journal of Political Economy* 675 (1988).

"Vertical Restraints and Contract Enforcement," with Benjamin Klein, 31 *Journal of Law and Economics* 265 (1988).

"Income Distribution, Market Size, and Industrialization," with Andrei Shleifer and Robert W. Vishny, 104 *Quarterly Journal of Economics* 537 (1989).

"Wage Premiums for College Graduates: Recent Growth and Possible Explanations," with Finis Welch, 18 *Educational Researcher* 17 (1989).

"Industrialization and the Big Push," with Andrei Shleifer and Robert W. Vishny, 97 *Journal of Political Economy* 1003 (1989).

"Building Blocks of Market Clearing Business Cycle Models," with Andrei Shleifer and Robert W. Vishny, in <u>NBER Macroeconomic Annual,</u> pp. 247-87, ed. Olivier Jean Blanchard and Stanley Fischer. Cambridge, MA: MIT Press (1989).

"Efficiency Wages Reconsidered: Theory and Evidence," with Robert H. Topel, in <u>Advances in the Theory and Measurement of Unemployment</u>, pp. 204-240. ed. Yoram Weiss and Gideon Fishelson. London: Macmillan, (1990).

"Empirical Age-Earnings Profiles," with Finis Welch, 8 *Journal of Labor Economics* 202 (1990).

"Human Capital, Fertility, and Economic Growth," with Gary S. Becker and Robert F. Tamura, 98 *Journal of Political Economy*, S12 (1990).

"Accounting for the Slowdown in Black-White Wage Convergence," with Chinhui Juhn and Brooks Pierce, in <u>Workers and Their Wages: Changing Patterns in the United States,</u> pp. 107-143, ed. Marvin Kosters. Washington, D.C.: American Enterprise Institute (1991).

"The Role of International Trade in Wage Differentials," with Finis Welch, in <u>Workers and Their Wages: Changing Patterns in the United States,</u> pp. 39- 69, ed. Marvin Kosters. Washington, D.C.: American Enterprise Institute (1991).

"Why Has the Natural Rate of Unemployment Increased over Time?" with Robert H. Topel and Chinhui Juhn, 2 *Brookings Papers on Economic Activity* 75 (1991).

"The Allocation of Talent: Implications for Growth," with Andrei Shleifer and Robert W. Vishny, 106 *Quarterly Journal of Economics* 503 (1991).

"Rational Addiction and the Effect of Price on Consumption," with Gary S. Becker and Michael Grossman, 81 *American Economic Review* 237 (1991).

"Wages of College Graduates," in <u>The Economics of American Higher Education</u>, pp. 121-40, ed. William E. Becker and Darrell R. Lewis. Boston: Kluwer Academic Publishers (1992).

"Changes in Relative Wages, 1963-1987: Supply and Demand Factors," with Lawrence F. Katz, 107 *Quarterly Journal of Economics* 35 (1992).

"The Structure of Wages," with Finis Welch. 107 *Quarterly Journal of Economics* 285 (1992).

"The Transition to a Market Economy: Pitfalls of Partial Planning Reform," with Andrei Shleifer and Robert W. Vishny, 107 *Quarterly Journal of Economics* 889 (1992).

"The Division of Labor, Coordination Costs, and Knowledge," with Gary S. Becker, 107 *Quarterly Journal of Economics* 1137 (1992).

"Industrial Change and the Rising Importance of Skill" with Finis Welch, in <u>Uneven Tides: Rising Inequality in America</u>, pp. 101-132, ed. Peter Gottschalk and Sheldon Danziger. New York: Russell Sage Foundation Publications (1993).

"Wage Inequality and the Rise in Returns to Skill," with Chinhui Juhn and Brooks Pierce, 101 *Journal of Political Economy* 410 (1993).

"Occupational Change and the Demand for Skill, 1940-1990," with Finis Welch, 83 *American Economic Review* 122 (1993).

"Inequality and Relative Wages," with Finis Welch, 83 *American Economic Review* 104 (1993).

"Why Is Rent-Seeking So Costly to Growth?" with Andrei Shleifer and Robert W. Vishny, 83 *American Economic Review* 409 (1993).

"A Simple Theory of Advertising as a Good or Bad," with Gary S. Becker, 108 *Quarterly Journal of Economics* 941 (1993).

"Relative Wages and Skill Demand, 1940-1990," with Chinhui Juhn, in Labor Markets, Employment Policy, and Job Creation, pp. 343-60, ed. Lewis C. Solmon and Alec R. Levenson. The Milken Institute Series in Economics and Education. Boulder, CO: Westview Press, (1994).

"Cattle Cycles," with Sherwin Rosen and Jose A. Scheinkman, 102 *Journal of Political Economy* 468 (1994).

"An Empirical Analysis of Cigarette Addiction," with Gary S. Becker and Michael Grossman, 84 *American Economic Review* 396 (1994).

"Inequality in Labor Market Outcomes: Contrasting the 1980s and Earlier Decades," with Chinhui Juhn, 1 *Economic Policy Review* 26 (1995).

"Employment and the 1990-91 Minimum Wage Hike," with Donald R. Deere and Finis Welch, 85 *American Economic Review* 232 (1995).

"Examining the Evidence on Minimum Wages and Employment," with Donald R. Deere and Finis Welch, in The Effects of the Minimum Wage on Employment, pp. 26-54, ed. Marvin H. Kosters. Washington, D.C.: The AEI Press, (1996).

"Social Status, Education, and Growth," with Chaim Fershtman and Yoram Weissm, 104 *Journal of Political Economy* 108 (1996).

"Wage Inequality and Family Labor Supply," with Chinhui Juhn, 15 *Journal of Labor Economics* 72 (1997).

"Quality and Trade," with Andrei Shleifer, 53 *Journal of Development Economics* 1 (1997).

"Wage Inequality and Family Labor Supply," with Chinhui Juhn, 15 *Journal of Labor Economics* 72 (1997).

"Vertical Integration as a Self-Enforcing Contractual Arrangement," with Benjamin Klein, 87 *American Economic Review* 415 (1997).

"Unemployment and Nonemployment," with Robert H. Topel, 87 *American Economic Review* 295 (1997).

"Wages, Skills, and Technology in the United States and Canada," with W. Craig Riddell and Paul M. Romen, in General Purpose Technologies and Economic Growth, pp. 283-309, ed. Elhanan Helpman.  Cambridge, MA: M.I.T. Press, (1998).

"Perspectives on the Social Security Crisis and Proposed Solutions," with Finis Welch, 88 *American Economic Review* 142 (1998).

"Population and Economic Growth," with Gary S. Becker and Edward Glaeser, 89 *American Economic Review* 145 (1999).

"A Competitive Perspective on Internet Explorer," with Steven J. Davis, 90 *American Economic Review* 184 (2000).

"Industrial Change and the Demand for Skill" with Finis Welch, in The Causes and Consequences of Increasing Inequality, pp. 263-84, ed. Finis Welch.  Volume II in the Bush School Series in the Economics of Public Policy.  Chicago: University of Chicago Press, (2001).

"Wage Differentials in the 1990s: Is the Glass Half Full or Half Empty?" with Finis Welch, in *The Causes and Consequences of Increasing Inequality*, pp. 341-64, ed. Finis Welch.  Volume II in the Bush School Series in the Economics of Public Policy.  Chicago: University of Chicago Press, (2001).

"Economic Perspectives on Software Design: PC Operating Systems and Platforms," with Steven J. Davis and Jack MacCrisken, in Microsoft, Antitrust, and the New Economy: Selected Essays, pp. 361-420, ed. Davis S. Evans. Boston, MA: Kluwer, (2001).

"Current Unemployment, Historically Contemplated," with Robert H. Topel and Chinhui Juhn, 1 *Brookings Papers on Economic Activity* 79 (2002).

"The Economics of Copyright 'Fair Use' in A Networked World," with Andres Lerner and Benjamin Klein, 92 *American Economic Review* 205 (2002).

"The Economic Value of Medical Research" with Robert H. Topel, in Measuring the Gains from Medical Research: An Economic Approach, pp. 41-73, ed. Robert H. Topel and Kevin M. Murphy. Chicago: University of Chicago Press, (2003).

"School Performance and the Youth Labor Market," with Sam Peltzman, 22 *Journal of Labor Economics* 299 (2003).

"Entrepreneurial ability and market selection in an infant industry: evidence from the Japanese cotton spinning industry," with Atsushi Ohyama and Serguey Braguinsky, 7 *Review of Economic Dynamics* 354 (2004).

"Entry, Pricing, and Product Design in an Initially Monopolized Market," with Steven J. Davis and Robert H. Topel, 112 *Journal of Political Economy*: S188 (2004).

"Diminishing Returns: The Costs and benefits of Increased Longevity," with Robert H. Topel, 46 *Perspectives in Biology and Medicine* S108 (2004).

"Persuasion in Politics," with Andrei Shleifer, 94 *American Economic Review* 435 (May 2004).

"Black-White Differences in the Economic Value of Improving Health," with Robert H. Topel, 48 *Perspectives in Biology and Medicine* S176 (2005).

"The Equilibrium Distribution of Income and the Market for Status," with Gary S. Becker and Iván Werning, 113 *Journal of Political Economy* 282 (2005).

"The Market for Illegal Goods: The Case of Drugs," with Gary S. Becker and Michael Grossman, 114 *Journal of Political Economy* 38 (2006).

"Competition in Two Sided Markets: The Antitrust Economics of Payment Card Interchange Fees," with Benjamin Klein, Kevin Green, and Lacey Place, 73 *Antitrust Law Journal* 571 (2006).

"The Value of Health and Longevity," with Robert H. Topel, 114 *Journal of Political Economy* 871 (2006).

"Social Value and the Speed of Innovation," with Robert H. Topel, 97 *American Economic Review* 433 (2007).

"Education and Consumption: The Effects of Education in the Household Compared to the Marketplace," with Gary S. Becker, 1 *The Journal of Human Capital* 9 (Winter 2007).

"Why Does Human Capital Need a Journal?" with Isaac Ehrlich, 1 *The Journal of Human Capital* 1 (Winter 2007).

"Critical Loss Analysis in the *Whole Foods* Case," with Robert H. Topel, 3 (2) *GCP Magazine* (March 2008).

"Exclusive Dealing Intensifies Competition for Distribution," with Benjamin Klein, Antitrust Law Journal, Vol. 75 (October 2008).

"Fertility Decline, the Baby Boom and Economic Growth," with Curtis Simon and Robert Tamura, 2 *The Journal of Human Capital* 3 (Fall 2008).

"The Market for College Graduates and the Worldwide Boom in Higher Education of Women," with Gary S. Becker and William H. J. Hubbard, 100 *American Economic Review: Papers & Proceedings* 229 (May 2010).

"Explaining the Worldwide Boom in Higher Education of Women," with Gary S. Becker and William H. J. Hubbard," 4 *Journal of Human Capital* No. 3 (2010).

"How Exclusivity is Used to Intensify Competition for Distribution-Reply to Zenger" with Benjamin Klein, 77 *Antitrust Law Journal* No. 2 (2011).

"Achieving Maximum Long-Run Growth," *Federal Reserve Bank of Kansas City Proceedings of the Annual Jackson Hole Conference 2011.*

"On the Economics of Climate Policy," with Gary. S. Becker and Robert. H. Topel, 10 *B.E. Journal of Economic Analysis and Policy* No. 2 (2011).

"Measuring Crack Cocaine and its Impact," with Fryer, R. G., P. S. Heaton, and S. D. Levitt, 51 *Economic Inquiry* No. 3 (July 2013).

"Some Basic Economics of National Security," with Robert H. Topel, 103 *American Economic Review* No. 3 (2013).

## Selected Working Papers

"Gauging the Economic Impact of September 11[th]," with Gary S. Becker, Unpublished Working Paper (October 2001).

"War In Iraq Versus Containment: Weighing the Costs," with Steven J. Davis and Robert H. Topel, *NBER Working Paper No.12092* (March 2006).

"Estimating the Effect of the Crack Epidemic," with Steve Levitt and Roland Fryer, Unpublished Working Paper (September 2006).

"The Interaction of Growth in Population and Income," with Gary S. Becker, Unpublished Working Paper (2006).

"Persuasion and Indoctrination," with Gary Becker (2007).

"The Value of Life Near Its End and Terminal Care," with Gary S. Becker and Tomas Philipson (2007).

"On the Economics of Climate Policy," with Gary S. Becker and Robert H. Topel, Working Paper No. 234 (January 2010, Revised September 2010).

"The Collective Licensing of Music Performance Rights: Market Power, Competition and Direct Licensing" (March 2013).

"Competitive Discounts and Antitrust Policy," with Edward Snyder and Robert Topel (March 2013).

**Selected Comments**

Comment on "Causes of Changing Earnings Equality," by Robert Z. Lawrence. Federal Reserve Bank of Kansas City (1998).

"Comment: Asking the Right Questions in the Medicare Reform Debate," <u>Medicare Reform: Issues and Answers</u>, pp. 175-81, ed. Andrew J. Rettenmaier and Thomas R. Saving. Chicago: University of Chicago Press (2000).

Comment on "Social Security and Demographic Uncertainty," by Henning Bohn in <u>Risk Aspects of Investment-Based Social Security Reform</u>, ed. John Y. Campbell and Martin Feldstein. Chicago: University of Chicago Press (2001.)

Comment on "High Technology Industries and Market Structure," by Hal R. Varian. Federal Reserve Bank of Kansas City (2001).

**Popular Press Articles**

"The Education Gap Rap," *The American Enterprise,* (March-April 1990), pp. 62.

"Rethinking Antitrust," with Gary S. Becker, *Wall Street Journal*, (February 26, 2001) pp. pA22.

"Prosperity Will Rise Out of the Ashes," with Gary S. Becker, *Wall Street Journal*, (October 29, 2001) pp. pA22.

"The Economics of NFL Team Ownership" with Robert H. Topel, report prepared at the request of the National Football League Players' Association. (January 2009).

**Articles About Murphy**

"Higher Learning Clearly Means Higher Earning," by Carol Kleiman. *Chicago Tribune*, March 12, 1989, Jobs Section pp. 1. Long article about "The Structure of Wages" with picture of Murphy.

"Why the Middle Class Is Anxious," by Louis S. Richman. *Fortune*, May 21, 1990, pp. 106. Extensive reference to Murphy's work on returns to education.

"Unequal Pay Widespread in U.S.," by Louis Uchitelle., *New York Times,* August 14, 1990, Business Day section pp. 1. Long piece on income inequality.

"One Study's Rags to Riches Is Another's Rut of Poverty," by Sylvia Nasar, *New York Times*, June 17, 1992, Business Section pp. 1. Long piece on the income inequality research.

"Nobels Pile Up for Chicago, but Is the Glory Gone?" by Sylvia Nasar, *New York Times* November 4, 1993, Business Section pp. 1. Long piece on Chicago School of economics. Featured a photo of five of the "brightest stars on the economics faculty" (including Murphy) and a paragraph about Murphy's research.

"This Sin Tax is Win-Win," by Christopher Farrell. *Business Week*, April 11, 1994, pp. 30. Commentary section refers to Murphy, Becker, and Grossman's work on rational addiction.

"Growing inequality and the economics of fragmentation," by David Warsh, *Boston Sunday Globe*, August 21, 1994, pp. A1. Two-page article with picture and biographical details about Murphy and his research; part of a series about "how the new generation replaced the old in economics."

"A Pay Raise's Impact," by Louis Uchitelle. *New York Times*, January 12, 1995, Business Section pp. 1. Article about consequences of proposed increase in the minimum wage. Articles featuring Murphy's comments on the minimum wage appeared in numerous other publications, including the *Chicago Tribune*; in addition, Murphy was interviewed on CNN (January 26, 1995).

"The Undereducated American," *Wall Street Journal*, August 19, 1996, pp. A12. Changes in the rate of returns to education.

"In Honor of Kevin M. Murphy: Winner of the John Bates Clark Medal," by Finis Welch, 14 *Journal of Economic Perspectives* 193 (2000).

## Testimony, Reports, and Depositions (Last 4 Years)

Final Submission of Kevin M. Murphy, January 16, 2009, in the 2006 MSA Adjustment Proceeding.

Expert Report of Kevin M. Murphy, January 23, 2009, in the Matter of City of New York v. Amerada Hess Corp., et al., The United States District Court for the Southern District of New York. Report submitted on behalf of Citgo Petroleum Corporation.

Declaration of Kevin M. Murphy, January 29, 2009, in the Matter of Insignia Systems, Inc. v. News America Marketing In-Store, Inc., The United States District Court for the District of Minnesota.

Deposition of Kevin M. Murphy, February 10, 2009, in the Matter of Valassis Communications, Inc. v. News America Incorporated, a/k/a News America Marketing Group, News America FSI, Inc. a/k/a News America Marketing FSI, LLC and News America Marketing In-Store Services, Inc. a/a/a News American Marketing In-Store Services, LLC., The United States Third Circuit Court of Michigan Detroit Division. Case No. 07-706645.

Expert Report of Kevin M. Murphy, February 13, 2009, in the Matter of City of New York v. Amerada Hess Corp., et al., The United States District Court for the Southern District of New York. Report submitted on behalf of Citgo Petroleum Corporation regarding Citgo's share of total RFG supply at the New York Harbor.

Expert Report of Kevin M. Murphy, March 3, 2009, in the Matter of St. Francis Medical Center, on behalf of itself and all others similarly situated vs. C.R. Bard, Inc., The United States District Court for the Eastern District of Missouri Southeastern Division.

Deposition of Kevin M. Murphy, March 6, 2009, in the Matter of St. Francis Medical Center, on behalf of itself and all others similarly situated vs. C.R. Bard, Inc., The United States District Court for the Eastern District of Missouri Southeastern Division.

Expert Report of Kevin M. Murphy, March 17, 2009, in the Matter of ZF Meritor LLC and Meritor Transmission Corporation v. Eaton Corporation., The United States District Court of Delaware. Case No. 06-CV-623.

Deposition of Kevin M. Murphy, April 6, 2009, in the Matter of ZF Meritor LLC and Meritor Transmission Corporation v. Eaton Corporation., The United States District Court of Delaware. Case No. 06-CV-623.

Declaration of Kevin M. Murphy, April 16, 2009, in the Matter of Sun Microsystems, Inc., a California corporation v. Hynix Semiconductor Inc., et al., The United States District Court Northern District of California San Francisco Division.

Declaration of Kevin M. Murphy, April 23, 2009, in the Matter of Sun Microsystems, Inc., a California corporation v. Hynix Semiconductor Inc., a Korean corporation,  Hynix Semiconductor America Inc., a California corporation, et al., The United States District Court Northern District of California San Francisco Division.

Expert Report of Kevin M. Murphy, May 11, 2009, in the Matter of Jim Hood, Attorney General ex rel State of Mississippi v. Microsoft Corporation., The Chancery Court of Hinds County First Judicial District.

Expert Report of Professor Kevin M. Murphy, June 12, 2009, in the Matter of CITGO Petroleum Corporation v. Ranger Enterprises, Inc., The United States District Court for the Western District of Wisconsin.

Expert Report of Kevin M. Murphy, June 24, 2009, in the Matter of Novell, Incorporated v. Microsoft Corporation., The United States District Court Northern District of Maryland.

Trial Testimony of Kevin M. Murphy, July 16, 2009, in the Matter of Valassis Communications, Inc. v. News America Incorporated, a/k/a News America Marketing Group, News America FSI, Inc. a/k/a News America Marketing FSI, LLC and News America Marketing In-Store Services, Inc. a/a/a News American Marketing In-Store Services, LLC., The United States Third Circuit Court of Michigan Detroit Division. Case No. 07-706645.

Declaration of Kevin M. Murphy, August 14, 2009, in the Matter of EBay Seller Antitrust Litigation, The United States District Court for the Northern District of California. Declaration submitted in support of defendant Ebay Inc.'s motion for summary judgment.

Expert Report of Kevin M. Murphy, August 21, 2009, in the Matter of Go Computer, Inc., and S. Jerrold Kaplan v. Microsoft Corporation., The Superior Court for the State of California for the City and County of San Francisco.

Deposition of Kevin M. Murphy, September 16, 2009, in the Matter of Novell, Incorporated v. Microsoft Corporation., The United States District Court Northern District of Maryland.

Deposition of Kevin M. Murphy, September 21, 2009, in the Matter of Ebay Seller Antitrust Litigation, The United States District Court for the Northern District of California. Deposition in support of defendant Ebay Inc.'s motion for summary judgment.

Expert Report of Kevin M. Murphy, September 29, 2009, in the Matter of Motor Fuel Temperature Sales Litigation, The United States District Court of Kansas.

Trial Testimony of Kevin M. Murphy, October 1, 2009, in the Matter of ZF Meritor LLC and Meritor Transmission Corporation v. Eaton Corporation., The United States District Court of Delaware. Case No. 06-CV-623.

Declaration of Kevin M. Murphy, October 16, 2009, in the Matter of Ebay Seller Antitrust Litigation, The United States District Court for the Northern District of California. Declaration in further support of defendant Ebay Inc.'s motion for summary judgment.

Expert Report of Kevin M. Murphy, October 20, 2009, in the Matter of Advanced Micro Devices, Inc., and AMD International Sales & Service, LTD v. Intel Corporation and Intel Kabushiki Kaisha., The United States District Court for the District of Delaware.

Deposition of Kevin M. Murphy, October 24, 2009, in the Matter of Go Computer, Inc., and S. Jerrold Kaplan v. Microsoft Corporation., The Superior Court for the State of California for the City and County of San Francisco.

Deposition of Kevin M. Murphy, October 26, 2009, in the Matter of Motor Fuel Temperature Sales Litigation, The United States District Court of Kansas.

Expert Report of Kevin M. Murphy, December 14, 2009, in the Matter of Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, The United States District Court for the Eastern District of New York.

Supplemental Expert Report of Kevin M. Murphy, December 21, 2009, in the Matter of Valassis Communications, Inc. v. News America Incorporated, a/k/a News America Marketing Group, News America FSI, Inc. a/k/a News America Marketing FSI, LLC and News America Marketing In-Store Services, Inc. a/a/a News American Marketing In-Store Services, LLC., The United States Third Circuit Court of Michigan Detroit Division. Case No. 07-706645.

Trial Testimony of Kevin M. Murphy, January 11, 2010, in the Matter of Go Computer, Inc., and S. Jerrold Kaplan v. Microsoft Corporation., The Superior Court for the State of California for the City and County of San Francisco.

Supplemental Rebuttal Expert Report of Kevin M. Murphy, January 14, 2010, in the Matter of Valassis Communications, Inc. v. News America Incorporated, a/k/a News America Marketing Group, News America FSI, Inc. a/k/a News America Marketing FSI, LLC and News America Marketing In-Store Services, Inc. a/a/a News American Marketing In-Store Services, LLC., The United States Third Circuit Court of Michigan Detroit Division. Case No. 07-706645.

Deposition of Kevin M. Murphy, January 26, 2010, in the Matter of Valassis Communications, Inc. v. News America Incorporated, a/k/a News America Marketing Group, News America FSI, Inc. a/k/a News America Marketing FSI, LLC and News America Marketing In-Store Services, Inc. a/a/a News American Marketing In-Store Services, LLC., The United States Third Circuit Court of Michigan Detroit Division. Case No. 07-706645.

Declaration of Kevin M. Murphy, January 28, 2010, in the Matter of Automobile Antitrust Cases I and II., The United States Superior Court of the State of California for the County of San Francisco.

Declaration of Kevin M. Murphy, April 2, 2010, in the Matter of the Application for the Determination of Interim License Fees for The Cromwell Group, Inc. and Affiliates, et al., The United States District Court Southern District of New York.

Deposition of Kevin M. Murphy, April 13-14, 2010, in the Matter of Payment Card Interchange Fee and Merchant Discount Antitrust Litigation., The United States District Court for the Eastern District of New York.

Supplemental Expert Report of Kevin M. Murphy, June 1, 2010, in the Matter of Insignia Systems, Inc. v. News America Marketing In-Store, Inc. (corrected June 8, 2010)., The United States District Court for the District of Minnesota.

Expert Report of Kevin M. Murphy, June 21, 2010, in the Matter of Applications of Comcast Corporation, General Electric Company and NBC Universal, Inc., for Consent to Assign Licenses or Transfer Control of Licensees., Federal Communications Commission.

Supplement to Expert Report of Kevin M. Murphy, June 24, 2010, in the Matter of Payment Card Interchange Fee and Merchant Discount Antitrust Litigation., The United States District Court for the Eastern District of New York.

Second Supplemental Expert Report of Kevin M. Murphy, July 6, 2010, in the Matter of Insignia Systems, Inc. v. News America Marketing In-Store, Inc., The United States District Court for the District of Minnesota.

Deposition of Kevin M. Murphy, July 8, 2010, in the Matter of Insignia Systems, Inc. v. News America Marketing In-Store, Inc., The United States District Court for the District of Minnesota.

Expert Report of Kevin M. Murphy, July 28, 2010, in the Matter of Commonwealth of Pennsylvania by Thomas W. Corbett, Jr., in his capacity as Attorney General of the Commonwealth of Pennsylvania v. TAP Pharmaceutical Products, Inc., et al., in the Commonwealth Court of Pennsylvania, No. 212 MD 2004.

Response of Kevin M. Murphy to Reply Report of Mark Israel and Michael Katz, August 19, 2010, in the Matter of Applications of Comcast Corporation, General Electric Company and NBC Universal, Inc., for Consent to Assign Licenses or Transfer Control of Licensees., Federal Communications Commission.

Expert Report of Kevin M. Murphy, September 14, 2010, in the Matter of City of St. Louis, et al. v. American Tobacco Co., et al., The Circuit Court of the City of St. Louis State of Missouri.

Deposition of Kevin M. Murphy, September 24, 2010, in the Matter of City of St. Louis, et al. v. American Tobacco Co., et al., The Circuit Court of the City of St. Louis State of Missouri.

Supplemental Expert Report of Kevin M. Murphy, September 30, 2010, in the Matter of Commonwealth of Pennsylvania by Thomas W. Corbett, Jr., in his capacity as Attorney General of the Commonwealth of Pennsylvania v. TAP Pharmaceutical Products, Inc., et al., in the Commonwealth Court of Pennsylvania, No. 212 MD 2004.

Expert Report of Kevin M. Murphy, October 1, 2010, in the Matter of State of New Hampshire v. Hess Corporation, et al., The State of New Hampshire Superior Court.

Expert Report of Kevin M. Murphy, October 4, 2010, in the Matter of the Arbitration between Cordis Corporation and Abbott Vascular., CPR International Institute for Conflict Prevention & Resolution.

Deposition of Kevin M. Murphy, October 7, 2010, in the Matter of the Arbitration between Cordis Corporation and Abbott Vascular., CPR International Institute for Conflict Prevention & Resolution.

Trial Testimony of Kevin M. Murphy, November 8, 2010, in the Matter of the Arbitration between Cordis Corporation and Abbott Vascular., CPR International Institute for Conflict Prevention & Resolution.

Declaration of Kevin M. Murphy, November 12, 2010, in the Matter of RWJ Management Company, Inc. v. BP Products North America, Inc., The United States District Court for the Northern District of Illinois Eastern Division.

Expert Report of Kevin M. Murphy, November 15, 2010, in the Matter of RWJ Management Company, Inc. v. BP Products North America, Inc., The United States District Court for the Northern District of Illinois Eastern Division.

Expert Report of Kevin M. Murphy, November 19, 2010, in the Matter of Craft, et al., v. Philip Morris Companies, Inc., a corporation, and Philip Morris Incorporated, a corporation, Missouri Circuit Court, Twenty-Second Judicial District (City of St. Louis), Case No. 002-00406-02.

Economic Analysis of Kevin M. Murphy to Guide Interpretation of Provisions of the Dodd-Frank Act Regarding Regulation of Debit Interchange Fees, November 23, 2010, submission on behalf of Bank of America Corporation.

Comments of Kevin M. Murphy on the November 10, 2010 Report of Drs. Mark Israel and Michael L. Katz, November 24, 2010, in the Matter of Applications of Comcast Corporation, General Electric Company and NBC Universal, Inc., for Consent to Assign Licenses or Transfer Control of Licensees., Federal Communications Commission.

Expert Report of Kevin M. Murphy, November 29, 2010, in the Matter of Reggie White, et al., v. NFL: Lockout Insurance & Lockout Loans., The United States District Court District of Minnesota.

Deposition of Kevin M. Murphy, December 3, 2010, in the Matter of Reggie White, et al., v. NFL: Lockout Insurance & Lockout Loans., The United States District Court District of Minnesota.

Deposition of Kevin M. Murphy, December 13, 2010, in the Matter of RWJ Management Company, Inc. v. BP Products North America, Inc., The United States District Court for the Northern District of Illinois Eastern Division.

Deposition of Kevin M. Murphy, January 17-18, 2011, in the Matter of Craft, et al., v. Philip Morris Companies, Inc., a corporation, and Philip Morris Incorporated, a corporation, Missouri Circuit Court, Twenty-Second Judicial District (City of St. Louis), Case No. 002-00406-02.

Report of Kevin M. Murphy, February 15, 2011, submitted by TCF Financial Corporation on February 16, 2011 to the Subcommittee on Financial Institutions and Consumer Credit of the Committee on Financial Services of the U.S. House of Representatives.

Declaration of Kevin M. Murphy, March 2, 2011, in the Matter of TCF National Bank v. Ben S. Bernanke, Janet L. Yellen, Kevin M. Warsh, Elizabeth A. Duke, Daniel K. Tarullo and Sarah Bloom Raskin, the Board of Governors of the Federal Reserve System, in their official capacities; and John Walsh, Comptroller of the Currency, in his official capacity.

Expert Report of Kevin M. Murphy, April 11, 2011, in the Matter of Datel Holdings, LTD., and Datel Design & Development, Inc., v. Microsoft Corporation., The United States District Court Northern District of California.

Declaration of Kevin M. Murphy, May 26, 2011, filed with the National Labor Relations Board on behalf of the National Basketball Players Association.

Deposition of Kevin M. Murphy, June 14, 2011, in the Matter of Datel Holdings, LTD., and Datel Design & Development, Inc., v. Microsoft Corporation., The United States District Court Northern District of California.

Expert Report of Kevin M. Murphy, July 1, 2011, in the Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof., The United States International Trade Commission.

Expert Report of Kevin M. Murphy, August 17, 2011, in the Matter of American Airlines, Inc. v. Sabre Inc., et al., The Judicial District of Tarrant County, Texas 67th Judicial District.

Expert Report of Kevin M. Murphy, August 19, 2011, in the Matter of Motor Fuel Temperature Sales Litigation, The United States District Court for the District of Kansas.

Deposition of Kevin M. Murphy, September 6, 2011, in the Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof., The United States International Trade Commission.

Expert Report of Kevin M. Murphy, September 9, 2011, in the Matter of State of New York v. Intel Corporation, The United States District Court for the District of Delaware.

Deposition of Kevin M. Murphy, September 14, 2011, in the Matter of Motor Fuel Temperature Sales Litigation, The United States District Court for the District of Kansas.

Direct Testimony of Kevin M. Murphy, September 27, 2011, in the Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof., The United States International Trade Commission.

Deposition of Kevin M. Murphy, October 8-10, 2011, in the Matter of State of New York v. Intel Corporation, The United States District Court for the District of Delaware.

Report of Kevin M. Murphy, October 10, 2011, in connection with dispute between NRLC and railroad employees, National Mediation Board Case Nos. A-13569; A-13570; A-13572; A-13573; A-13574; A-13575; A-13592, before Emergency Board No. 243. Hearing Testimony of Kevin M. Murphy, October 13, 2011, in connection with dispute between NRLC and railroad employees, National Mediation Board Case Nos. A-13569; A-13570; A-13572; A-13573; A-13574; A-13575; A-13592, before Emergency Board No. 243.

Expert Report of Kevin M. Murphy, October 17, 2011, in the Matter of State of New Hampshire v. Hess Corporation, et al., The State of New Hampshire Superior Court.

Declaration of Kevin M. Murphy, December 1, 2011, the Matter of Motor Fuel Temperature Sales Litigation, The United States District Court for the District of Kansas.

Expert Report of Kevin M. Murphy, December 5, 2011, in the Matter of Retractable Technologies, Inc. and Thomas Shaw v. Becton, Dickinson and Company, The United States District Court for the Eastern District of Texas Marshall Division.

Trial Testimony of Kevin M. Murphy, December 7-8, 2011, in the Matter of Novell, Incorporated v. Microsoft Corporation., The United States District Court Northern District of Maryland.

Trial Testimony of Kevin M. Murphy, December 29, 2011, in the Matter of RWJ Management Company, Inc. v. BP Products North America, Inc., The United States District Court for the Northern District of Illinois Eastern Division.

Supplemental Expert Report of Kevin M. Murphy, January 15, 2012, in the Matter of Retractable Technologies, Inc. and Thomas Shaw v. Becton, Dickinson and Company, The United States District Court for the Eastern District of Texas Marshall Division.

Trial Testimony of Kevin M. Murphy, January 18, 2012, in the Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof., The United States International Trade Commission.

Supplemental Expert Report of Kevin M. Murphy, February 23, 2012, in the Matter of State of New Hampshire v. Hess Corporation, et al., The State of New Hampshire Superior Court.

Affidavit of Kevin M. Murphy, March 12, 2012, in the Matter of Sharon Price and Michael Fruth, Individually and on Behalf of Others Similarly Situated vs. Philip Morris Incorporated, The United States Circuit Court, Third Judicial Court, Madison County, Illinois.

Declaration of Kevin M. Murphy, May 3, 2012, in the Matter of Retractable Technologies, Inc. and Thomas Shaw v. Becton, Dickinson and Company, The United States District Court for the Eastern District of Texas Marshall Division.

Comments of Kevin M. Murphy of DirecTV, LLC, June 22, 2012, in the Matter of Revision of the Commission's Program Access Rules;  News Corporation and the DIRECTV Group, Inc., Transferors, and Liberty Media Corporation, Transferee, for Authority to Transfer Control; Applications for Consent to the Assignment and/or Transfer of Control of Licenses, Adelphia Communications Corporation (and Subsidiaries, Debtors-in-Possession), Assignors, to Time Warner Cable, Inc. (Subsidiaries), Assignees, et al., Federal Communications Commission.

Expert Report of Kevin M. Murphy, July 20, 2012, in the Matter of American Airlines v. Sabre, Inc., Sabre Holdings Corp., and Sabre Travel International Ltd., The United States Judicial District Tarrant County, Texas 67th Judicial District.

Declaration of Kevin M. Murphy, July 21, 2012, in the Matter of Kirk Dahl v. Bain Capital Partners, LLC., The United States District Court District of Massachusetts.

Expert Report of Kevin M. Murphy, July 23, 2012, in the Matter of Kirk Dahl v. Bain Capital Partners, LLC., The United States District Court District of Massachusetts.

Expert Report of Kevin M. Murphy, July 24, 2012, in the Matter of Microsoft Corporation v. Motorola, Inc., The United States District Court Western District of Washington at Seattle.

Deposition of Kevin M. Murphy, August 22, 2012, in the Matter of Microsoft Corporation v. Motorola, Inc., The United States District Court Western District of Washington at Seattle.

"Economic Analysis of the Impact on DIRECTV's Subscribership of Carrying an RSN: Evidence from San Diego," August 31, 2012, submitted in the Matter of Revision of the Commission's Program Access Rules;  News Corporation and the DIRECTV Group, Inc., Transferors, and Liberty Media Corporation, Transferee, for  Authority to Transfer Control; Applications for Consent to the Assignment and/or Transfer of Control of Licenses, Adelphia Communications Corporation (and Subsidiaries, Debtors-in-Possession), Assignors, to Time Warner Cable, Inc. (Subsidiaries), Assignees, et al., Federal Communications Commission.)

Expert Report of Kevin M. Murphy, September 7, 2102, in the Matter of Willard R. Brown, et al. v. The American Tobacco Co., Inc., et al., Superior Court for the State of California for the County of San Diego.

Deposition of Kevin M. Murphy, September 14, 2012, in the Matter of Willard R. Brown, et al. v. The American Tobacco Co., Inc., et al., Superior Court for the State of California for the County of San Diego.

Deposition of Kevin M. Murphy, September 24, 2012, in the Matter of American Airlines Inc.  v Sabre, Inc., Sabre Holdings Corp., and Sabre Travel International  Ltd. for the State of Texas for the Judicial District of Tarrant County.

Expert Report of Kevin M. Murphy, October 10, 2012, in the Matter of Avery Dennison Corporation v. 3M Innovative Properties and 3M Company, The United States District Court for the District of Minnesota.

Expert Report of Kevin M. Murphy, November 12, 2012, in the Matter of Re High-Tech Employee Antitrust Litigation, The United States District Court Northern District of California San Jose Division.

Trial Testimony of Kevin M. Murphy, November 13, 2012, in the Matter of Microsoft Corporation v. Motorola Inc, The United States District Court Western District of Washington at Seattle.

Expert Report of Kevin M. Murphy, November 15, 2012, in the Matter of New Jersey Dep't of Envtl. Prot., et al. v. Atlantic Richfield Co., et al., The United States District Court Southern District of New York.

Deposition of Kevin M. Murphy, December 3, 2012, in the Matter of Re High-Tech Employee Antitrust Litigation, The United States District Court Northern District of California San Jose Division

Expert Report of Kevin M. Murphy, December 21, 2012, in re: Titanium Dioxide Antitrust Litigation, The United States District Court for the District of Maryland.

Deposition of Kevin Murphy, January 16, 2013, in the Matter of Avery Dennison Corporation v. 3M Innovative Properties and 3M Company, The United States District Court for the District of Minnesota.

Amended Expert Report of Kevin M. Murphy, February 8, 2013, in the Matter of New Jersey Dep't of Envtl. Prot., et al. v. Atlantic Richfield Co., et al, The United States District Court Southern District of New York.

Expert Report of Professor Kevin M. Murphy, February 8, 2013, in United States of America v. Apple Inc., et al., The United States District Court Southern District of New York.

Declaration of Kevin M. Murphy, February 22, 2013, in the Matter of Willard R. Brown, et al. v. The American Tobacco Co., Inc., et al., Superior Court for the State of California for the County of San Diego.

Rebuttal Expert Report of Kevin M. Murphy, March 1, 2013, in United States of America v. Apple Inc., et al., The United States District Court Southern District of New York.

Second Supplemental Expert Report of Kevin M. Murphy, March 8, 2013, in the Matter of Retractable Technologies, Inc. and Thomas Shaw v. Becton, Dickinson and Company, The United States District Court for the Eastern District of Texas Marshall Division.

Direct Testimony of Kevin M. Murphy, April 26, 2013, in United States of America v. Apple Inc., et al., The United States District Court Southern District of New York (revised and resubmitted on May 29, 2013).

Declaration of Kevin M. Murphy, May 13, 2013, in the Matter of Brenda Blakeman v National Milk Producers Federation, et al., The United States District Court for the Southern District of Illinois.

Expert Report of Kevin M. Murphy, May 29, 2013, in the Matter of Microsoft Corporation v. Motorola, Inc., et al., The United States District Court Western District of Washington at Seattle.

Declaration of Kevin M. Murphy, June 6, 2013, in the Matter of WNET, Thirteen, Fox Television Stations, Inc.; Twentieth Century Fox Film Corporation, WPIX, Inc., Univision Television Group, Inc.; The Univision Network Limited Partnership, and Public Broadcasting Service v. Aereo, Inc. f/k/a Bamboom Labs, Inc., The United States Court for the Southern District of New York.

Expert Report of Kevin M. Murphy, June 7, 2013, in the Matter of Patrick Brady, et al., v. Airline Pilots Association, International, The United States District Court District of New Jersey.

Rebuttal Expert Report of Kevin M. Murphy, June 10, 2013, in the Matter of Microsoft Corporation v. Motorola, Inc., et al., The United States District Court Western District of Washington at Seattle.

Trial Testimony of Kevin M. Murphy, June 19, 2013, in United States of America v. Apple Inc., et al., The United States District Court Southern District of New York.

Supplemental Expert Report of Kevin M. Murphy, June 21, 2013, Re High-Tech Employee Antitrust Litigation, The United States District Court Northern District of California San Jose Division.

Trial Testimony of Kevin M. Murphy, July 1, 2013 and July 2, 2013, in re: Tobacco Cases II, Willard R. Brown, et al., v. The American Tobacco Company, et al., in The Superior Court of the State of California in and for The County of San Diego Central Division.

Expert Report of Kevin M. Murphy, July 3, 2013, in re: Text Messaging Antitrust Litigation, in The United States District Court For the Northern District of Illinois Eastern Division.

Video Deposition of Kevin M. Murphy, July 5, 2013, in re: High-Tech Employee Antitrust Litigation, in United States District Court Northern District of California San Jose Division.

Expert Report of Kevin M. Murphy, July 19, 2013, in The Apple iPod iTunes Antitrust Litigation, in The United States District Court For the Northern District of California Oakland Division.

Trial Testimony of Kevin M. Murphy, August 29, 2013 and August 30, 2013, in the Matter of Microsoft Corporation v. Motorola, Inc., et al., The United States District Court Western District of Washington at Seattle.

Trial Testimony of Kevin M. Murphy, September 17, 2013, in the Matter of Retractable Technologies, Inc. and Thomas Shaw v. Becton, Dickinson and Company, The United States District Court for the Eastern District of Texas Marshall Division.

Deposition of Kevin M. Murphy, September 26, 2013, in re: Text Messaging Antitrust Litigation, in The United States District Court For the Northern District of Illinois Eastern Division

Expert Report of Kevin M. Murphy, September 27, 2013, in re: Petition of Pandora Media, Inc., related to United States of America v. American Society of Composers Authors and Publishers, in The United States District Court for the Southern District of New York.

Rebuttal Expert Report of Kevin M. Murphy, October 21, 2013, in re: Petition of Pandora Media, Inc., related to United States of America v. American Society of Composers Authors and Publishers, in The United States District Court for the Southern District of New York.

Expert Report of Kevin M. Murphy, October 21, 2013, in the Matter of Mary A. Carroll and Betty C. Lynn, et al., v. Philip Morris USA, Inc., et al., Superior Court for the State of Delaware in and for New Castle County.

Deposition of Kevin M. Murphy, November 2, 2013, in re: Petition of Pandora Media, Inc., related to United States of America v. American Society of Composers Authors and Publishers, in The United States District Court for the Southern District of New York.

Rebuttal Expert Report of Kevin M. Murphy, November 8, 2013, in the Matter of US Airways, Inc. v. Sabre Holdings Corp., Sabre, Inc., and Sabre Travel International Ltd., The United States District Court for the Southern District of New York.

# Appendix B: List of Materials Relied Upon

Court Documents

1. DECLARATION OF ROGER G. NOLL ON LIABILITY AND DAMAGES – April 3, 2013 (and sources and documents considered, cited or relied upon therein)
2. CORRECTIONS TO DECLARATION OF ROGER G. NOLL ON LIABILITY AND DAMAGES – May 31, 2013 (and sources and documents considered, cited or relied upon therein)
3. EXPERT REPORT OF DAVID M. MARTIN – April 8, 2013 (and sources and documents considered, cited or relied upon therein)
4. DEPOSITION OF JEFFREY L. ROBBIN – December 3, 2010 (and sources and documents considered, cited or relied upon therein)
5. DEPOSITION OF ROGER G. NOLL – September 19, 2008 (and sources and documents considered, cited or relied upon therein)
6. DEPOSITION OF ROGER G. NOLL - April 7, 2011 (and sources and documents considered, cited or relied upon therein)
7. DEPOSITION OF ROGER G. NOLL - May 16, 2013 (and sources and documents considered, cited or relied upon therein)
8. DECLARATION OF ROGER G. NOLL – January 18, 2011 (and sources and documents considered, cited or relied upon therein)
9. SUPPLEMENTAL DECLARATION OF ROGER G. NOLL - July 18, 2011 (and sources and documents considered, cited or relied upon therein)
10. SECOND SUPPLEMENTAL DECLARATION OF ROGER G. NOLL – September 23, 2011 (and sources and documents considered, cited or relied upon therein)
11. SECOND SUPPLEMENTAL REPORT OF DR. MICHELLE M. BURTIS – November 14, 2011 (and sources and documents considered, cited or relied upon therein)
12. DECLARATION OF DR. JOHN P. J. KELLY - April 18, 2011 (and sources and documents considered, cited or relied upon therein)
13. See Expert Report of Dr. John P. J. Kelly - July 19, 2013 (and sources and documents considered, cited or relied upon therein)
14. DEPOSITION OF AUGUSTIN J. FARRUGIA - December 8, 2010 (and sources and documents considered, cited or relied upon therein)
15. DECLARATION OF AUGUSTIN FARRUGIA – January 18, 2011  (and sources and documents considered, cited or relied upon therein)
16. SUPPLEMENTAL DECLARATION OF AUGUSTIN FARRUGIA - July 2, 2013 (and sources and documents considered, cited or relied upon therein)
17. DEPOSITION OF JOHN P.J. KELLY, Ph.D. - February 22, 2011 (and sources and documents considered, cited or relied upon therein)
18. DECLARATION OF DAVID F. MARTIN – February 28, 2011 (and sources and documents considered, cited or relied upon therein)
19. DEPOSITION OF DAVID M. MARTIN, JR., PH.D. - May 9, 2013 (and sources and documents considered, cited or relied upon therein)

20. DEFENDANT APPLE INC.'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES August 29, 2008 (and sources and documents considered, cited or relied upon therein)
21. DECLARATION OF BONNY E. SWEENEY – January 18, 2011 (and sources and documents considered, cited or relied upon therein)
22. DECLARATION OF DAVID KIERNAN - January 18, 2011  (and sources and documents considered, cited or relied upon therein)
23. DECLARATION OF BONNY E. SWEENEY – February 28, 2011 (and sources and documents considered, cited or relied upon therein)
24. DECLARATION OF DAVID KIERNAN - February 28, 2011  (and sources and documents considered, cited or relied upon therein)
25. DECLARATION OF MICHAEL SCOTT – June 6, 2006 (and sources and documents considered, cited or relied upon therein)
26. Deposition of Michelle Burtis – September 30, 2009 (and sources and documents considered, cited or relied upon therein)
27. Deposition of David K. Heller – December 15, 2010 (and sources and documents considered, cited or relied upon therein)
28. Deposition of Arthur Rangel – December 17, 2010 (and sources and documents considered, cited or relied upon therein)
29. Deposition of Eddy Cue – December 17, 2010 (and sources and documents considered, cited or relied upon therein)
30. APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011 (and sources and documents considered, cited or relied upon therein)
31. AMENDED CONSOLIDATED COMPLAINT FOR VIOLATIONS OF SHERMAN ANTITRUST ACT, CLAYTON ACT, CARTWRIGHT ACT, CALIFORNIA UNFAIR COMPETITION LAW, CONSUMERS LEGAL REMEDIES ACT, AND CALIFORNIA COMMON LAW OF MONOPOLIZATION – January 25, 2010 (and sources and documents considered, cited or relied upon therein)
32. ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION FOR SUMMARY JUDGMENT; DENYING AS PREMATURE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION – May 19, 2011 (and sources and documents considered, cited or relied upon therein)
33. UNREDACTED MEMORANDUM IN OPPOSITION TO MOTION FOR CLASS CERTIFICATION (December 15, 2008)
34. Plaintiffs' Rule 30(b)(6) Notice of Videotaped Deposition of Corporate Designees (2010-11-17)
35. SFI_658005_1_AIIA_ Responses to Data Questions 12.23.10
36. Plaintiffs' Notice of Motion and Renewed Motion for Class Certification and Appointment of Lead Class Counsel Under Seal (April 18, 2011)
37. SFI_658005_3_Responses to Data Questions 12.23.10
38. SFI_658269_4_Responses to Reseller Transaction Data Questions 2011-01-28
39. SFI_658573_3_Updated answers to 1.6.11 Follow Up Data Questions
40. SFI_658573_4_Responses to 1.7.2011 Data Questions
41. SVI_88493_7_Responses to iPod BOM and Gross Margin Reports 2011-02-04
42. PLAINTIFFS' MEMORANDUM IN OPPOSITION TO APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011

43. DECLARATION OF BONNY E. SWEENEY IN SUPPORT OF PLAINTIFFS' MEMORANDUM IN OPPOSITION TO APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011

44. EXPERT REPORT OF DR. MICHELLE M. BURTIS - April 18, 2011 (and sources and documents considered, cited or relied upon therein)

45. APPLE'S OPPOSITION TO RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

46. APPLE'S REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT - April 18, 2011

47. DECLARATION OF MICHAEL T. SCOTT IN SUPPORT OF APPLE'S REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT - April 18, 2011

48. DECLARATION OF CARMEN A. MEDICI IN SUPPORT OF REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

49. REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

50. Reply Declaration of Roger G. Noll 2011-03-28

51. SFI_662507_4_AIIA_ APPLE'S OPPOSITION TO RENEWED MOTION FOR CLASS CERTIFICATION 2011-04-11

52. ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION FOR SUMMARY JUDGMENT; DENYING AS PREMATURE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION 2011-05-19

53. SUPPLEMENTAL REPORT OF DR. MICHELLE M. BURTIS 2011-07-26

54. Exhibit 1 to DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION 2011-01-26

55. Exhibit 2 to DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION 2011-01-26

56. DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION

57. APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION

58. ORDER GRANTING PLAINTIFFS' MOTION FOR CLASS CERTIFICATION 2011-11-22

59. ORDER REGARDING SCHEDULE 2013-01-28

60. Class Certification Report Backups for Michelle Burtis

61. DECLARATION OF JEFFREY ROBBIN IN SUPPORT OF DEFENDANT'S RENEWED MOTION FOR SUMMARY JUDGEMENT - January 18, 2011

Bates Numbered Documents

62. Internal Apple iTMS Surveys

63. Internal Apple iPod Surveys

64. Apple_AIIA00178491

65. Apple_AIIA00178737

66. iTunes Surveys Mac customers (Aug '03) Windows customers (Dec '03) Windows Prospects (Dec '03) December 2003

67. Apple_AIIA00323221

68. Apple_AIIA00477469

69. Final Report 2005 CYQ3 iTMS Tracker Program October 2005

70. Apple_AIIA00355775

71. Apple_AIIA00526882

72. Apple_AIIA00178867

73. iTunes Store Tracker Program Final Report—2006 CYQ4 January 2007
74. Apple_AIIA00193099
75. iTunes Store Tracker Survey CYQ4 2008 – Apple Market Research & Analysis March 2009
76. iTunes Store Tracker Survey CYQ1 2010 – June 2010
77. Apple_AIIA00331445
78. Apple_AIIA00389307 - Wave 4
79. Apple_AIIA00331431 - Forrester – Apple iTunes Jump-Starts Windows Digital Music
80. Apple_AIIA00455825 - iPod and iPod mini Buyer Survey January 2005
81. Apple_AIIA00493743 - iPod Buyer Survey — Wave 1 July 2005
82. iPod Owner Survey - Wave 2 January 2006
83. iPod Buyer Survey FY09 – Q2
84. iPod Owner Survey - Wave 3 June 2006
85. W5 iPod/iPhone Buyer Survey - Nov 2007 Apple Confidential Internal Use Only
86. Apple_AIIA00002914
87. Apple_AIIA00115845
88. Apple_AIIA00135089
89. Apple_AIIA00178888
90. Apple_AIIA00180903
91. Apple_AIIA00195126
92. Apple_AIIA00199264
93. Apple_AIIA00199280
94. Apple_AIIA00319774
95. Apple_AIIA00320223
96. Apple_AIIA00331431
97. Apple_AIIA00331434
98. Apple_AIIA00333439
99. Apple_AIIA03335100
100. Apple_AIIA00336153
101. Apple_AIIA00351078
102. Apple_AIIA00446624
103. Apple_AIIA00445669
104. Apple_AIIA004489705
105. Apple_AIIA00458544
106. Apple_AIIA00481550
107. Apple_AIIA00481589
108. Apple_AIIA00511000
109. Apple_AIIA00549197
110. Apple_AIIA00572228
111. Apple_AIIA00572232
112. Apple_AIIA00572600
113. Apple_AIIA00572676
114. Apple_AIIA00572699
115. Apple_AIIA00573587
116. Apple_AIIA00575626
117. Apple_AIIA00576776

118. Apple_AIIA00577214
119. Apple_AIIA00093860
120. Apple_AIIA00945275
121. Apple_AIIA00945600
122. Apple_AIIA00959717
123. Apple_AIIA00959724
124. Apple_AIIA00948352
125. Apple_AIIA00948381
126. Apple_AIIA00948413
127. Apple_AIIA00948739
128. Apple_AIIA00948960
129. Apple_AIIA00948962
130. Apple_AIIA00950304
131. Apple_AIIA00951449
132. Apple_AIIA00953603
133. Apple_AIIA00954126
134. Apple_AIIA00954141
135. Apple_AIIA00954156
136. Apple_AIIA00956496
137. Apple_AIIA00956962
138. Apple_AIIA00959170
139. Apple_AIIA00959446
140. Apple_AIIA00959620
141. Apple_AIIA00959724
142. Apple_AIIA00959757
143. Apple_AIIA00959872
144. Apple_AIIA00959648
145. Apple_AIIA00959694
146. Apple_AIIA00959713
147. Apple_AIIA00959717
148. Apple_AIIA00959740
149. Apple_AIIA00959787
150. Apple_AIIA00959792
151. Apple_AIIA00959851
152. Apple_AIIA00962282
153. Apple_AIIA00964813
154. Apple_AIIA00964990
155. Apple_AIIA00969312
156. Apple_AIIA00970146
157. Apple_AIIA00970153
158. Apple_AIIA00970162
159. Apple_AIIA00970250
160. Apple_AIIA00971555
161. Apple_AIIA00974904
162. Apple_AIIA00974636

163. Apple_AIIA00974470
164. Apple_AIIA00974713
165. Apple_AIIA00974667
166. Apple_AIIA00974749
167. Apple_AIIA00974463
168. Apple_AIIA00974546
169. Apple_AIIA00974840
170. Apple_AIIA00974588
171. Apple_AIIA00974603
172. Apple_AIIA00974838
173. Apple_AIIA00974708
174. Apple_AIIA00974519
175. Apple_AIIA00974641
176. Apple_AIIA00974932
177. Apple_AIIA00093477
178. Apple_AIIA00974824
179. Apple_AIIA00974776
180. Apple_AIIA00974577
181. Apple_AIIA00974782
182. Apple_AIIA00974735
183. Apple_AIIA00974843
184. Apple_AIIA00974620
185. Apple_AIIA00974799
186. Apple_AIIA00974906
187. Apple_AIIA00974894
188. Apple_AIIA00974982
189. Apple_AIIA00974561
190. Apple_AIIA00975107
191. Apple_AIIA00975139
192. Apple_AIIA00975167
193. Apple_AIIA00975191
194. Apple_AIIA00976658
195. Apple_AIIA00291156
196. Apple_AIIA01383364
197. Apple_AIIA01358752
198. Apple_AIIA01358805
199. Apple_AIIA00549184
200. Apple_AIIA00963459
201. Apple_AIIA00355606
202. Apple_AIIA00963492
203. Apple_AIIA00963340
204. Apple_AIIA00963340
205. Apple_AIIA00093499
206. Apple_AIIA00093499
207. Apple_AIIA00966312

208. Apple_AIIA00968156
209. Apple_AIIA00943649
210. Apple_AIIA00969283
211. Apple_AIIA01358744
212. Apple_AIIA00549183
213. Apple_AIIA00549198
214. Apple_AIIA0059199
215. Apple_AIIA00549200
216. Apple_AIIA01062282
217. Apple_AIIA01238828
218. Apple_AIIA01238820
219. Apple_AIIA00957597
220. Apple_AIIA01238839
221. Apple_AIIA00951291
222. Apple_AIIA00995575
223. Apple_AIIA01287859
224. Apple_AIIA00807000
225. Apple_AIIA01121058
226. Apple_AIIA00970285
227. Apple_AIIA00531624
228. Apple_AIIA01058774
229. Apple_AIIA01090043
230. Apple_AIIA01061533
231. Apple_AIIA01122425
232. Apple_AIIA00825977
233. Apple_AIIA00470249
234. Apple_AIIA00350891
235. Apple_AIIA00511587
236. Apple_AIIA00511463
237. Apple_AIIA00511581
238. Apple_AIIA00511483
239. Apple_AIIA00511572
240. Apple_AIIA00511549
241. Apple_AIIA00511499
242. Apple_AIIA00511544
243. Apple_AIIA00511540
244. Apple_AIIA00362516
245. Apple_AIIA00511501
246. Apple_AIIA00511476
247. Apple_AIIA00511467
248. Apple_AIIA00361301
249. Apple_AIIA00586924
250. Apple_AIIA00586940
251. Apple_AIIA00589630
252. Apple_AIIA00586761

253.Apple_AIIA00568674
254.Apple_AIIA00586947
255.Apple_AIIA005587043
256.Apple_AIIA00587053
257.Apple_AIIA00586847
258.Apple_AIIA00586841
259.Apple_AIIA00586961
260.Apple_AIIA00587018
261.Apple_AIIA00586956
262.Apple_AIIA00586928
263.Apple_AIIA00826100
264.Apple_AIIA00826134
265.Apple_AIIA00826069
266.Apple_AIIA00826063
267.Apple_AIIA00826053
268.Apple_AIIA00826010
269.Apple_AIIA00708248
270.Apple_AIIA00708205
271.Apple_AIIA00708163
272.Apple_AIIA00724232
273.Apple_AIIA00193955
274.Apple_AIIA00947706
275.Apple_AIIA00947643
276.Apple_AIIA01383219
277.Apple_AIIA01364726
278.Apple_AIIA01218566
279.Apple_AIIA01218377
280.Apple_AIIA01362655
281.Apple_AIIA01362603
282.Apple_AIIA01218253
283.Apple_AIIA00445995
284.Apple_AIIA00448231
285.Apple_AIIA00448356
286.Apple_AIIA00583911
287.Apple_AIIA00319724
288.Apple_AIIA00350916
289.Apple_AIIA00953526
290.Apple_AIIA00361480
291.Apple_AIIA00511322
292.Apple_AIIA00531724
293.Apple_AIIA00544957
294.Apple_AIIA00554643
295.Apple_AIIA00961911
296.Apple_AIIA01038556
297.Apple_AIIA01239186

298. Apple_AIIA00318980
299. Apple_AIIA00463988
300. Apple_AIIA00811549
301. Apple_AIIA01024886
302. Apple_AIIA00355620
303. Apple_AIIA01035239
304. Apple_AIIA00949979
305. Apple_AIIA00795191
306. Apple_AIIA00959232
307. Apple_AIIA00960451
308. Apple_AIIA00127056
309. Apple_AIIA00319983
310. Apple_AIIA00106919
311. Apple_AIIA00337602
312. Apple_AIIA00106989
313. Apple_AIIA00949715
314. Apple_AIIA00949772
315. Apple_AIIA00954873
316. Apple_AIIA00467172
317. Apple_AIIA00180654
318. Apple_AIIA001809902
319. Apple_AIIA00954933
320. Apple_AIIA00954724
321. Apple_AIIA00960055
322. Apple_AIIA01383038
323. Apple_AIIA00960073
324. Apple_AIIA00135124
325. Apple_AIIA00963542
326. Apple_AIIA00963282
327. Apple_AIIA00963298
328. Apple_AIIA00708319
329. Apple_AIIA01383386
330. Apple_AIIA01358855
331. Apple_AIIA00974863
332. Apple_AIIA00090447
333. Apple_AIIA00098417
334. Apple_AIIA00099100
335. Apple_AIIA00974436
336. Apple_AIIA00105851

Price Committee Documents

337. Apple_AIIA01278611 - 2001-03-11 iPod March line-up Decision
338. Apple_AIIA01276219 - 2004-06-30 iPod Decision
339. Apple_AIIA01278395 - 2004-10 iBook, Xserve RAID, iPod Decision

340. Apple_AIIA01278345 - 2005-01 iPod, Xserve, Displays, Keyboard & Mouse, Q97, Q88, PowerBook Decision
341. Apple_AIIA01277415 - 2005-06 iPod Decision
342. Apple_AIIA01277431 - 2005-06-09 iPod Decision
343. Apple_AIIA01384542 - 2005-08-15 PowerBook, iPod, Xserve RAID Decision
344. Apple_AIIA01277614 - 2006-01-18 iPod Decision
345. Apple_AIIA01278341 - 2006-01-18 PCM Back-up iPod Decision
346. Apple_AIIA01277439 - 2006-01-19 iPod Decision
347. Apple_AIIA01277541 - 2006-01-20 iPod Decision
348. Apple_AIIA01277329 - 2006-09 iPod Presentation
349. Apple_AIIA01276233 - 2007-04 iPod Presentation
350. Apple_AIIA01276249 - 2007-08 iPod, iPod nano Decision
351. Apple_AIIA01276307 - 2007-08 iPod, iPod nano, iPod shuffle Decision
352. Apple_AIIA01276342 - 2007-08-16 iPod, iPod nano, iPod shuffle Decision
353. Apple_AIIA01276402 - 2007-09 iPod Presentation
354. Apple_AIIA01276439 - 2007-10 iPod touch, app bundle pricing Decision
355. Apple_AIIA01276447 - 2007-10 iPod touch, software bundle Decision
356. Apple_AIIA01276570 - 2007-10 iPod touch, software bundle, iPhone Decision
357. Apple_AIIA01276584 - 2007-11 iPod touch, software bundle, iPhone Decision
358. Apple_AIIA01276598 - 2007-12-03 iPod touch, iPhone Decision
359. Apple_AIIA01276612 - 2008-01 iPod touch, iPhone Decision
360. Apple_AIIA01278046 - 2008-02-01 iPod shuffle Decision
361. Apple_AIIA01276714 - 2008-03-01 iPod shuffle, iPod touch Decision
362. Apple_AIIA01276791 - 2008-08 iPod touch, iPod classic, iPod nano Decision
363. Apple_AIIA01276935 - 2008-12 iPod shuffle Decision
364. Apple_AIIA01277156 - 2009-02 iPod shuffle Decision

Data

365. Upgrades by month (version 1).xlsb - For US Units and Revenue for Upgardes by month Since January,2009 to 17th October,2010
366. AIIA_US iPod Sales_Family Level_Direct-Indirect-OEM.xlsx
367. US Sales_iPods_Direct_Indirect_OEM_FY02-FY10
368. NPD_DigitalOnlyJuly06_Dec11.xlsx
369. NPD_PhysicalandDigital_July06_Dec11.xlsx
370. NPDMP3Aug07Update.xls
371. NPDMP3October2005Update.xls
372. NPDUSMP3April2009.xls
373. NPDUSMP3July2010.xls
374. NPDUSMP3June08Update.xls
375. NPDUSMP3PriceBandJuly2010.xls
376. BDF percentages to apply to reseller data.csv
377. rslr_rc_data.sas7bdat
378. IpodClassic2002Q1v3.txt
379. IpodClassic2002Q2v3.txt
380. IpodClassic2002Q3v3.txt

381.IpodClassic2002Q4v3.txt
382.IpodClassic2003Q1v3.txt
383.IpodClassic2003Q2v3.txt
384.IpodClassic2003Q3v3.txt
385.IpodClassic2003Q4v3.txt
386.IpodClassic2004Q1v3.txt
387.IpodClassic2004Q2v3.txt
388.IpodClassic2004Q3v3.txt
389.IpodClassic2004Q4v3.txt
390.IpodMINI2004Q2v3.txt
391.IpodMINI2004Q3v3.txt
392.IpodMINI2004Q4v3.txt
393.RecordCheck_Ipod Sales.xlsx
394.IpodMini2005Q1.txt
395.IpodMini2005Q2.txt
396.IpodMini2005Q3.txt
397.IpodMini2005Q4.txt
398.IpodMini2006to2011Q1.txt
399.IpodShuffle2005.txt
400.IpodShuffle2006.txt
401.IpodShuffle2007Q1.txt
402.IpodShuffle2007Q2.txt
403.IpodShuffle2007Q3.txt
404.IpodShuffle2007Q4.txt
405.IpodShuffle2008Q1.txt
406.IpodShuffle2008Q2.txt
407.IpodShuffle2008Q3.txt
408.IpodShuffle2008Q4.txt
409.IpodNano2005.txt
410.IpodNano2006Q1SC2.txt
411.IpodNano2006Q1SR3.txt
412.IpodNano2006Q2.txt
413.IpodNano2006Q3.txt
414.IpodNano2006Q4.txt
415.IpodNano2007Q1SC2.txt
416.IpodNano2007Q1SR3.txt
417.IpodNano2007Q2.txt
418.IpodNano2007Q3.txt
419.IpodNano2007Q4.txt
420.IpodNano2008Q1SC2.txt
421.IpodNano2008Q1SR3.txt
422.IpodNano2008Q2.txt
423.IpodNano2008Q3.txt
424.IpodNano2008Q4.txt
425.RecordCheck2 - Copy.xls

426.RecordCheck2.xlsx
427.IpodShuffle2009.txt
428.IpodShuffle2010.txt
429.IpodShuffle2011.txt
430.IpodTouch2008Q1.txt
431.IpodTouch2008Q2.txt
432.IpodTouch2008Q3.txt
433.IpodTouch2008Q4.txt
434.IpodTouch2009Q1.txt
435.IpodTouch2009Q2.txt
436.IpodTouch2009Q3.txt
437.IpodTouch2009Q4.txt
438.IpodTouch2010Q1.txt
439.IpodTouch2010Q2.txt
440.IpodTouch2010Q3.txt
441.IpodTouch2010Q4.txt
442.IpodTouch2011Q1.txt
443.IpodTouch2011Q2.txt
444.IpodTouch2011Q3.txt
445.IpodTouch2011Q4.txt
446.IpodClassic2011Q3V2.txt
447.IpodNano2011Q3V2.txt
448.IpodShuffle2011Q3V2.txt
449.IpodTouch2011Q3V2.txt
450.price_group_MISC.csv
451.price_group_1.csv
452.price_group_7.csv
453.price_overirde_12.csv
454.price_overirde_code14.csv
455.SFI_791971_1_PriceOverrideReasonDesc.xls
456.AppleDataExtract_iPod BDF Accruals from 2001 to 2011.csv
457.RetailerCodeNames.csv
458.RetailerCodeNames_2.csv
459.2002_Ipod_Sales
460.2003_Ipod_Sales
461.2004_Ipod_Sales
462.2005_Ipod_Sales
463.2006_Ipod_Sales
464.2007_Ipod_Sales
465.2008_Ipod_Sales
466.2009_Ipod_Sales
467.2010_Ipod_Sales
468.2011_Ipod_Sales
469.2002-2004_Ipod_Sales
470.2005_Ipod_Sales

471. 2006_Ipod_Sales

472. 2007_Ipod_Sales

473. 2008_Ipod_Sales

474. 2009_Ipod_Sales

475. 2010_Ipod_Sales

476. 2011_Ipod_Sales

477. AppleDataExtract_iPod BDF Accruals from 2001 to 2011.xls

478. AIIA_iPod-OEM_HP.xls

479. RetailerCodeNames.xls

480. NPDUSMP3May2009.xls

481. NPDUSMP3July2010.xls

482. 2000-2007 (NPD data).xls

483. ~5844701.xls

484. BDF percentages to apply to reseller data.csv

485. Merged iPod features and costs_direct sales.csv

486. Merged iPod features and costs_direct sales_CKD.csv

487. 2002_Ipod_Sales to 20011_Ipod_Sales

488. Merged iPod features and costs_CKD.csv

489. AIIA - US iTS P&Ls_Q3FY03-Q4FY10

490. iTunes Music Store P&L Data

NPD Monthly Trend Reports

491. Apple_AIIA00109997

492. Apple_AIIA00485090

493. Apple_AIIA00489689

494. Apple_AIIA 00127123

495. Apple_AIIA00129531

496. Apple_AIIA00135174

497. Apple_AIIA00358751

498. Apple_AIIA00358724

499. Apple_AIIA00358776

500. Apple_AIIA00358791

501. Apple_AIIA00358816

502. Apple_AIIA00358856

503. Apple_AIIA00358883

504. Apple_AIIA00431268

505. Apple_AIIA00485090

506. Apple_AIIA00489689

507. Apple_AIIA00505446

508. Apple_AIIA00511004

509. Apple_AIIA00536766

510. Apple_AIIA00555045

511. Apple_AIIA00559475

512. Apple_AIIA00621881

513. Apple_AIIA00625999

514. Apple_AIIA00630064
515. Apple_AIIA01085453
516. Apple_AIIA 00649138
517. Apple_AIIA00733250
518. Apple_AIIA00743040
519. Apple_AIIA00972703
520. Apple_AIIA01061216
521. Apple_AIIA01083128
522. Apple_AIIA01083366
523. Apple_AIIA01110277
524. Apple_AIIA 01121207
525. Apple_AIIA01121373
526. Apple_AIIA01279027
527. Apple_AIIA01326081
528. Apple_AIIA01326098
529. Apple_AIIA01326113
530. Apple_AIIA01326130
531. Apple_AIIA01326147
532. Apple_AIIA01326164
533. Apple_AIIA01326181
534. Apple_AIIA01326198
535. Apple_AIIA01326300
536. Apple_AIIA01326266
537. Apple_AIIA01358885
538. Apple_AIIA01358902
539. Apple_AIIA01358919
540. Apple_AIIA01358970
541. Apple_AIIA01358987
542. Apple_AIIA01358953
543. Apple_AIIA01358963
544. Apple_AIIA01359004

NPD Music Retail Shares

545. Apple_AIIA00167793
546. Apple_AIIA00187687
547. Apple_AIIA00188105
548. Apple_AIIA00189930
549. Apple_AIIA00327772
550. Apple_AIIA00429468
551. Apple_AIIA00662062
552. Apple_AIIA00678009
553. Apple_AIIA00725368
554. Apple_AIIA00946216
555. Apple_AIIA00946224
556. Apple_AIIA00946391

557. Apple_AIIA00946640
558. Apple_AIIA00946649
559. Apple_AIIA00946675
560. Apple_AIIA00960247
561. Apple_AIIA00960296
562. Apple_AIIA00960300
563. Apple_AIIA00960340
564. Apple_AIIA00962442
565. Apple_AIIA00965666
566. Apple_AIIA00965893
567. Apple_AIIA00966687
568. Apple_AIIA00967103
569. Apple_AIIA00968523
570. Apple_AIIA00968532
571. Apple_AIIA00968691
572. Apple_AIIA00968757
573. Apple_AIIA01205535
574. Apple_AIIA01205543
575. Apple_AIIA01205576
576. Apple_AIIA01205585
577. Apple_AIIA01205587
578. Apple_AIIA01205590
579. Apple_AIIA01205610
580. Apple_AIIA01205623
581. Apple_AIIA01206292
582. Apple_AIIA01206330
583. Apple_AIIA01208708
584. Apple_AIIA01208710
585. Apple_AIIA01208997
586. Apple_AIIA01233725

NPD Surveys

587. Apple_AIIA01309399
588. Apple_AIIA00178974
589. Apple_AIIA01309615
590. Apple_AIIA00945746
591. Apple_AIIA00964631
592. Apple_AIIA00178967
593. Apple_AIIA01217873
594. Apple_AIIA00968565
595. Apple_AIIA01309456
596. Apple_AIIA00952642
597. Apple_AIIA00481774
598. Apple_AIIA00945746
599. Apple_AIIA00948134

600. Apple_AIIA00952622
601. Apple_AIIA00957936
602. Apple_AIIA01214028
603. Apple_AIIA01215207
604. Apple_AIIA01215317

Apple Marketing Requirements Documents (MRDs)

605. Apple_AIIA01333844
606. Apple_AIIA00989705
607. Apple_AIIA00989713
608. Apple_AIIA01052191
609. Apple_AIIA01054705
610. Apple_AIIA00982117
611. Apple_AIIA00989717
612. Apple_AIIA00114451
613. Apple_AIIA00984872
614. Apple_AIIA01055013
615. Apple_AIIA00115742
616. Apple_AIIA01337461
617. Apple_AIIA_B_001604
618. Apple_AIIA01068163
619. Apple_AIIA01064431
620. Apple_AIIA01067923
621. Apple_AIIA01337470
622. Apple_AIIA01063781
623. Apple_AIIA01068809
624. Apple_AIIA01057554
625. Apple_AIIA01066740

Public Books and Articles

626. Apple Press Releases relating to iPod, iTunes, iTunes Music Store or iTunes Store, iPad, Apple TV, & iPhone
627. Joshua D. Angrist and Jörn-Steffen Pischke, Mostly Harmless Econometrics: An Empiricist's Companion. March 2008
628. Jobs, Steve, "Thoughts on Music", February 6, 2007
629. Brad Stone, "Want to Copy iTunes Music? Go Ahead, Apple Says." New York Times. January 7, 2009
630. Mitchell Hall, "Apple iTunes going DRM-free." The National Business Review. January 7, 2009
631. Smith, Tony, "Apple plugs PyMusique iTunes 'hole.'" The Register. March 22, 2005, http://www.theregister.co.uk/2005/03/22/apple_blocks_pymusique/ (accessed May 30, 2013)
632. "Apple cuts iTunes pricing, eases copy protection." NBCNews.com. January 6, 2009
633. Brent Schlender, "How Big Can Apple Get?" Fortune Magazine. February 21, 2005
634. Tony Smith, "Downloading digital music - Majors and minors, players and platforms, lawsuits and licenses." The Register. December 24, 2004

635. "FairPlay – QTFairUse,", Wikipedia, The Free Encyclopedia,
http://en.wikipedia.org/wiki/FairPlay, (accessed May 28, 2013).

636. "FireWire vs. USB 2.0." Q Imagining Technical Note

637. "Apple iPod shuffle 2nd Gen (Silver) 1 GB Specs." EveryiPod.com. Accessed: May 28, 2013

638. "iPod: Not Just iCandy." PCMag.com Accessed: May 28, 2013
http://www.pcmag.com/article2/0,2817,19362,00.asp

639. "iTunes strips songs' copy protection." Boston.com January 7, 2009 Accessed: May 28, 2013
www.boston.com/business/technology/articles/2009/01/07/itunes_strips_songs_copy_protecti
on/#

640. Levy, Steven, The Perfect Thing: How the iPod Shuffles Commerce, Culture and Coolness. Simon
& Schuster Paperbacks. New York, NY 2006

641. Katie Dean, "Listen Up: Songs Now 79 Cents." The New Yorker. May 28, 2003

642. Richtel, Matt, "TECHNOLOGY; Apple Introduces What It Calls an Easier to Use Portable Music
Player," NY Times, October 24, 2001,
http://www.nytimes.com/2001/10/24/business/technology-apple-introduces-what-it-calls-an-
easier-to-use-portable-music-player.html (accessed 9/25/2012)

643. "New & Noteworthy: New Apple retail stores to open; LCD rackmounts; Apple slams Microsoft
proposal; more" CNET News November 28, 2001

644. Copeland, Michael V., "Unlocking the iPod: If you want to buy content for Apple's iPod, you
have to go through iTunes. Navio Systems is hoping to change that.," Business 2.0 Magazine
(downloaded from CNN Money.com), May 22, 2006.
http://money.cnn.com/2006/05/22/technology/business2_launchpad0522/  (accessed May 28,
2013)

645. Bell, Ian , "RealNetworks Snaps Apple's iPod Exclusivity", Digital Trends, July 26, 2004,
http://www.digitaltrends.com/gadgets/realnetworks-snaps-apples-ipod-exclusivity/ (accessed
accessed May 28, 2013).

646. "Publication 946, How to Depreciate Property." Internal Revenue Service. 2012

647. Tony Smith, "Real '49c a song' promo pushes downloads to 3m." The Register. September 9, 2004

648. Peter Cohen, "RealNetworks' Harmony promises iPod compatibility." PCWorld. July 26, 2004
http://www.macworld.com/article/1035237/harmony.html (accessed May 28, 2013)

649. Borland, John, "iTunes hack disabled by Apple." CNET News. March 21, 2005,
http://news.cnet.com/Apple-disables-iTunes-hack/2100-1027_3-5628616.html#addcomm
(accessed May 30, 2013)

650. "The SURVEYREG Procedure: Syntax." SAS/STAT(R) 9.22 User's Guide Accessed: June 19, 2013
support.sas.com/documentation/cdl/en/statug/63347/HTML/default/viewer.htm#statug_sur
veyreg_sect006.htm

651. SAS/STAT(R) 9.2 User's Guide, Second Edition, "FREQ Statement"., Available at
http://support.sas.com/
documentation/cdl/en/statug/63033/HTML/default/viewer.htm#statug_reg_sect011.htm

652. Tim Lambert, "Why You Need to Correct for Clustering - Deltoid." Science Blogs. September 10,
2003 scienceblogs.com/deltoid/2003/09/10/cluster/

653. Tony Smith, "Sony opens US music download store." The Register. May 4, 2004 Accessed: May
29 2013 http://www.theregister.co.uk/2004/05/04/sony_connect_us/

654. Mariano, Gwendolyn, "Listen.com to tune in new music service," CNET News, December 2, 2001, http://news.cnet.com/Listen.com-to-tune-in-new-music-service/2100-1023_3-276476.html (accessed July 16, 2013)

655. Benny Evangelista, "Music firms open online services, but will fans pay?" San Francisco Chronicle. December 3, 2001 Accessed: May 30, 2013

656. Evangelista, Benny, "Industry starting to endorse Net music / Listen.com to offer songs from all five major labels," Listen.com, July 1, 2002, http://www.sfgate.com/business/article/Industry-starting-to-endorse-Net-music-2801248.php (accessed July 16, 2013).

657. CNET Staff, "New & Noteworthy:  CNET Reviews," November 28, 2001, http://reviews.cnet.com/8301-13727_7-1036303-263.html  (accessed 9/25/2102).

658. Kahney, Leander "The Cult of iPod," San Francisco, CA: No Starch Press, Inc. (2005), p. 3

659. 2006 PC World Innovations Awards," PR Newswire, January 4, 2006, http://www.prnewswire.com/news-releases/2006-pc-world-innovations-awards-winners-unveiled-53127872.html (accessed July 16, 2013).

660. Bajarin, Ben, "Why Competing with Apple Is So Difficult,"Time Magazine. July 01, 2011Accessed: July 18, 2013 http://techland.time.com/2011/07/01/why-competing-with-apple-is-so-difficult/#ixzz2ZN8itJ6i

661. "iPod Mini," Wikipedia, The Free Encyclopedia, https://en.wikipedia.org/wiki/IPod_Mini (accessed July 16, 2013)

662. Drew Turner, Daniel, "Apple hits $1 Billion in Profit for 2005," eWeek, October 10, 2011, http://www.eweek.com/c/a/Apple/Apple-Hits-1-Billion-in-Profit-for-2005/ (accessed July 16, 2013)

663. "Closed Platform," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Closed_platform (accessed July 17, 2013).

664. Bloomberg Businessweek, "RealPlayer: Master Music Manager," May 25, 2005, http://www.businessweek.com/stories/2005-05-25/realplayer-master-music-manager, (accessed May 28, 5/28/2013)

665. )"Managing Music with Windows Media Player," PCUG, http://www.pcug.org.au/pcug/training/upcd02dm01/dmLesson01Media%20Player.pdf, January 17, 2004 (accessed May 28, 2013)

666. Ku, Andrew, "Dell's Digital Jukebox 20 - Music, the Dell Way," AnandTech, June 20, 2004, http://www.anandtech.com/show/1354/9 (accessed June 4, 2013)

667. Boswell, Wendy, "Manage your music with Winamp," Lifehacker, July 8, 2007, http://lifehacker.com/276000/manage-your-music-with-winamp (accessed May 28, 2013)

668. Sauners, Gareth J M, "Anapod - transfer files to your iPod via Explorer," November 19, 2007, http://blog.garethjmsaunders.co.uk/archives/2007/11/19/anapod-transfer-files-to-your-ipod-via-explorer/ (accessed May 28, 2013)

669. Ulrich, Adrian, "Gnupod; Manage your iPod," GNU, last updated September 20, 2007, http://www.gnu.org/software/gnupod/gnupod.html (accessed May 28, 2013)

670. "How to Use the EphPod iPod Manager," eHow, http://www.ehow.com/how_2145859_use-ephpod-ipod-manager.html (accessed May 28, 2013)

671. "Napster," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Napster (accessed July 16, 2013)

672. Kravitz, David, "Dec. 7, 1999: RIAA Sues Napster," Wired, December 7, 2009, http://www.wired.com/thisdayintech/2009/12/1207riaa-sues-napster/ (accessed July 16, 2013)

673. Tyson, Dan, "The 25 Worst Tech Products of all Time," PCWorld, May 26, 2006, http://www.pcworld.com/article/125772/worst_products_ever.html (accessed July 16, 2013)

674. "iTunes Store," Wikipedia, The Free Enclyclopedia, http://en.wikipedia.org/wiki/ITunes_Store (accessed July 16, 2013)

675. Lewis, Peter, "Product of The Year Apple iTunes Music Store," Fortune Magazine (downloaded from CNN Money), December 22, 2003, http://money.cnn.com/magazines/fortune/fortune_archive/2003/12/22/356108/ (accessed July 16, 2013)

676. U.S. Department of Justice, Interoperability Between Antitrust and Intellectual Property, Thomas O. Barnett Presentation to the George Mason School of Law Symposium Managing Antitrust Issues In a Global Marketplace, Washington, D.C., September 13, 2006, http://www.usdoj.gov/atr/public/speeches/218316.htm (accessed July 16, 2013)

677. CNET News, "Real offers new tech, song store,." January 7, 2004, http://news.cnet.com/2100-1027-5136275.html (accessed July 16, 2013)

678. ArsTechnica, "Amazon's MP3 store brings more DRM-free music at lower prices than iTunes Store." September 25, 2007

679. "Amazon to Sell Warner Music Minus Copy Protection." NY Times. December 28, 2007

680. "Sony Joins Other Labels on Amazon MP3 Store." NY Times. January 11, 2008

681. Antone Gonsalves, "Amazon Adds Fourth Major Record Label To DRM-Free Music Store," Information Week, January 10, 2008

682. "Application Store," The Free Encyclopedia, http://en.wikipedia.org/wiki/Application_store (accessed July 16, 2013)

683. Dalrymple, Jim, "iPod DRM faces another reverse-engineering challenge," PCWorld, November 22, 2005, http://www.macworld.com/article/1048070/ipoddrm.html (accessed June 17, 2013)

684. Healey, Jon. "Napster and Rhapsody compete for headlines," Los Angeles Times. September 20, 2006 http://opinion.latimes.com/bitplayer/2006/09/ (accessed June 17, 2013)

685. Bernoff, Josh, "Apple iTunes Jump-Starts Windows Digital Music," Forrester Research, Inc., October 17, 2003

686. Leonard, Devin, "Songs In The Key Of Steve Steve Jobs may have just created the first great legal online music service. That's got the record biz singing his praises." Fortune Magazine, downloaded from CNNMoney.com, May 12, 2003 http://money.cnn.com/magazines/fortune/fortune_archive/2003/05/12/342289/ (accessed May 28, 2013).

687. John Berra, Walled Garden or Open Field?, Automation World, Feb. 2, 2012

688. Hee-Yeon Cho, Choon-Sung Nam, Dong-Ryeol Shin, 2010 International Conference on Electronics and Information Engineering (ICEIE 2010), pg. V2-141

689. Roland M. Müller, A Comparison of Inter-Organizational Business Models of Mobile App Stores: There is More than Open vs. Closed, Journal of Theoretical and Applied Electronic Commerce Research, Vol. 6, Issue 2 (Aug. 2011), pg. 72-73

690. Gobry, Pascal-Emmanuel, "How Amazon Makes Money From The Kindle," Business Insider, October 18, 2011, http://www.businessinsider.com/kindle-economics-2011-10 (accessed July 16, 2013)

691. Akasie, Jay, "With New Kindle, Bezos Proves Ecosystems Matter More Than Hardware," September 7, 2012 http://www.minyanville.com/sectors/technology/articles/amazon-new-kindle-amazon-kindle-family/9/7/2012/id/43794 (accessed July 16, 2013)

692. "Closed Platform," Wikipedia, The Free Enclyclopedia, http://en.wikipedia.org/wiki/Closed_platform (accessed July 17, 2013)

693. "MP3 Software Review", 10TopTenReviews, http://mp3-software-review.toptenreviews.com/ (accessed June 10, 2013)

694. "Music Management software," CNET, http://download.cnet.com/windows/music-management-software/ (accessed June 10, 2013)

695. Levine, Robert, "Unlocking the iPod; Jon Johansen became a geek hero by breaking the DVD code. Now he's liberating iTunes - whether Apple likes it or not." Fortune Magazine, downloaded from CNNMoney.com, October 23, 2006, http://money.cnn.com/magazines/fortune/fortune_archive/2006/10/30/8391726/ (accessed May 28, 2013)

696. Gannes, Liz, "DVD Jon Fairplays Apple," Gigaom.com, October 2, 2006, http://gigaom.com/2006/10/02/dvd-jon-fairplays-apple/ (accessed May 28, 2013).

697. "PyMusique," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/PyMusique (accessed May 28, 2013)

698. Borland, John, "RealNetworks rekindles iPod Tech Tussle," CNETNews, April 26, 2005, http://news.cnet.com/2100-1027_3-5685286.html (accessed May 28, 2013)

699. Brian S. Hall, "The Apple Walled Garden is Grounded in Old Fashioned Product Superiority," Techpinions.com. March 4th, 2013 http://techpinions.com/the-apple-walled-garden-is-grounded-in-old-fashioned-product-superiority/14796 (accessed July 18, 2013)

700. Graham, Jefferson, "Real says digital song sale doubled market share," USA Today, September 09, 2004, http://usatoday30.usatoday.com/tech/techinvestor/corporatenews/2004-09-08-real_x.htm (accessed July 2, 2013)

701. Jemima Kiss, "How Big Is the iPod Installed Base?" Guardian, September 9, 2009 (reporting discussion with executive at Forrester Research)

702. Larry Dignan, "Tablet Replacement Rates: More Like an MP3 Player than PC," ZDNet January 4, 2011 (reporting a Forrester Research study)

703. "Mobile Phone Lifecycles," GSM Association, 2006 (reporting that about half of phone sales are replacements and that the replacement rate is about 18 months)

704. "The Life Cycle of a Cell Phone," U.S. Environmental Protection Agency, 2005 (reporting cell phone replacement rate of 18 months)

705. John Paczkowski, "I Got a Fever, and the Only Prescription is… More iPhone!" All Things Digital, June 25, 1010 (reporting that the replacement cycle for iPhones is 14.7 months)

706. Victor H., "Americans Replace Their Cell Phones Every 2 Years, Finns – Every Six, a Study Claims," Phonearena.com, July 11, 2011

707. Griliches, Zvi, "Hedonic Price Indexes and the Measurement of Capital and Productivity: Some Historical Perspectives,." NBER Working Paper 2634 (June 1988)

708. "Choosing the Correct Weight Syntaxis," Carolina Population Center at the University of North Carolina at Chapel Hill, http://www.cpc.unc.edu/research/tools/data_analysis/statatutorial/sample_surveys/weight_syntax (accessed June 20, 2013)

709. William H. Greene, Econometric Analysis, 7th Edition, Prentice Hall, 2012, Chapter 11.  See also Joshua Angrist and Jorn-Steffan Pischke, Mostly Harmless Econometrics, Princeton University Press, 2009, Chapter 8, "Clustering and Serial Correlation in Panels

710. "Proving Antitrust Damages:  Legal and Economic Issues", ABA Publishing, Second Edition, 2010

711. "Apple offers variable pricing, more DRM-free music on iTunes," Los Angeles Times, Janaury 6, 2009, http://latimesblogs.latimes.com/technology/2009/01/apple-blinks-st.html (accessed June 28, 2013)

712. Burnette, Ed, "Apple iTunes goes all DRM free, with three price tiers," ZDNet.com, http://www.zdnet.com/blog/burnette/apple-itunes-goes-all-drm-free-with-three-price-tiers/702 (accessed June 28, 2013)

713. McLean, Prince, "iTunes Store goes DRM Free, offers over-the-air downloads," Apple Insider, January 6, 2009, http://appleinsider.com/articles/09/01/06/itunes_store_goes_drm_free (accessed June 28, 2013)

714. "iTunes Store and DRM-free music: What you need to know," MacWorld, http://www.macworld.com/article/1138000/drm_faq.html (accessed January 7, 2009)

715. Kennedy, Peter E., "Estimation with Correctly Interpreted Dummy Variables in Semilogarithmic Equations," The American Economic Review, Vol. 71, No.4 (Sep., 1981), 801.

716. "iTunes version history," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_version_history (accessed June 25th, 2013)

717. Mook, Nate, "Apple Blocks iTunes DRM Hack." BetaNews. March 21, 2005 http://betanews.com/2005/03/21/apple-blocks-itunes-drm-hack/ (accessed July 18th, 2013)

718. "emusic," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Emusic (accessed May 28, 2013)

719. "Kazaa site becomes legal service," BBC News, http://newsvote.bbc.co.uk/mpapps/pagetools/print/news.bbc.co.uk/2/hi/technology/5220406.stm (accessed 5/28/2013)

720. "Encyclopedia: Kazaa," PCMag.com, http://www.pcmag.com/encyclopedia/term/45734/kazaa (accessed 5/28/2013)

721. "LimeWire," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Limewire (accessed 5/28/2013)

722. "Morpheus (software)," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Morpheus_(software) (accessed 5/28/2013)

723. "National Geographic unveils World Music downloads service," PC Pro.co.uk, http://www.pcpro.co.uk/news/90308/national-geographic-unveils-world-music-downloads-service (accessed 5/28/2013)

724. "iPod," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Ipod (accessed 5/28/2013)

725. "iTunes," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Itunes (accessed 5/28/2013)

726. "iTunes Store," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Itunes Store (accessed 5/28/2013)

727. "Apple TV," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Apple_TV (accessed 5/28/2013)

728. Associated Press, "RealNetworks: Files Play on IPod," Wired Magazine. July 25, 2004 http://www.wired.com/science/discoveries/news/2004/07/64341 (accessed 7/17/2013)

729. Eric Dahl, "The Playlist: Legal Digital Tunes Go P2P," PCWorld, April 9, 2004 http://www.pcworld.com/article/115553/article.html (accessed 7/17/2013)

730. "iPad," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/iPad (accessed 5/28/2013)

731. "iCloud," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/iCloud (accessed 5/28/2013)

732. Haire, Meaghan, "A Brief History of the Walkman," Time Magazine. July 01, 2009 http://www.time.com/time/nation/article/0,8599,1907884,00.html (accessed 5/28/2013)

733. Simcoe, Robert J., "The Revolution in Your Pocket: FIFTY YEARS AGO A TRANSISTOR RADIO CALLED THE TR1 STARTED THE REMAKING OF THE WORLD BY SEMICONDUCTORS," Invention & Technology Magazine Fall 2004 Volume 20, Issue 2. http://web.archive.org/web/20081203130622/http://www.americanheritage.com/articles/magazine/it/2004/2/2004_2_12_print.shtml

734. Smith, Tony, "Ten years old: the world's first MP3 player. Who remembers the MPMan F10 now?" The Register. March 10, 2008 http://www.theregister.co.uk/2008/03/10/ft_first_mp3_player/ (accessed 7/17/2013)

735. Cohen, Peter, "PyMusique Author Hacks Apple's ITunes Fix," PCWorld. March 23, 2005 http://www.pcworld.com/article/120146/article.html (accessed 7/17/2013)

736. "Pandora Radio," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Pandora_Radio (accessed 5/28/2013)

737. Perez, Juan Carlos, "Sony Spins New Online Music Store," PCWorld. May 5, 2004 http://www.pcworld.com/article/115995/article.html (accessed 5/28/2013)

738. "Amazon.com Launches Public Beta of Amazon MP3, a Digital Music Store Offering Customers Earth's Biggest Selection of a la Carte DRM-Free MP3 Music Downloads," Business Wire. September 25, 2007 http://www.businesswire.com/portal/site/google/index.jsp?ndmViewId=news_view&newsId=20070925005710&newsLang=en (accessed 7/17/2013)

739. Stone, Brad, "Sony Joins Other Labels on Amazon MP3 Store," New York Times. January 11, 2008 http://www.nytimes.com/2008/01/11/technology/11sony.html?_r=1&adxnnl=1&ref=technology&adxnnlx=1366826676-ymmK7p9HEqdahXynzAiDzA& (accessed 7/17/2013)

740. "Old Version of iTunes," OldApps.com http://www.oldapps.com/itunes.php?old_itunes+4#changelog (accessed 7/17/2013)

741. Appleyard, David, "iTunes 4.8 Released," Gigaom. May. 9, 2005 http://gigaom.com/2005/05/09/itunes-48-released/ (accessed 7/17/2013)

742. AppleInsider Staff, "Apple releases iTunes 7.1, QuickTime 7.1.5, more," Apple Insider. March 5, 2007 http://appleinsider.com/articles/07/03/05/apple_releases_itunes_71_quicktime_715_more (accessed 7/17/2013)

743. AppleInsider Staff, "iTunes 7.3 supports iPhone, adds Apple TV photo streaming," Apple Insider. June 29, 2007 http://appleinsider.com/articles/07/06/29/itunes_7_3_supports_iphone_adds_apple_tv_photo_streaming (accessed 7/17/2013)

744. Dalrymple, Jim, "Apple releases iTunes 8.1 update," MacWorld. March 11, 2009 http://www.macworld.com/article/1139330/itunes.html  (accessed 7/17/2013)

745. Hugh Hurt, "EMI's Last-Ditch Effort: DRM-Free Music." Wired. April 3, 2007 Accessed: May 28, 2013 http://www. wired.com/entertainment/music/news/2007 /04/emi_business0403

746. Richard MacManus, "EMI Music DRM-free: What It Means For The Online Music Industry." ReadWrite.com April 2, 2007 Accessed: May 28, 2013 http://readwrite.com/2007 /04/02/emi_music_drm_free

747. Candace Lombardi, "iTunes goes DRM-free with EMI." CNET News. May 30, 2007 Accessed: May 28, 2013 http://news.cnet.com/iTunes-goes-DRM-free-with-EMI/2100-1027_3-6187457.html

748. "EMI Music Launches DRM-Free Superior Sound Quality Downloads Across Its Entire Digital Repertoire." April 2, 2007 Accessed: May 28, 2013 http:/ /shaungroves.com/2007 /04/emi -drm-press-release/

749. "Apple to End Music Restrictions." BBC News. January 7 2009 Accessed: May 28, 2013 http://news.bbc.co.uk/2/hi/technology/7813527.stm

750. "SharpMusique." Wikipedia. Accessed: May 31, 2013 http://en.wikipedia.org/wiki/PyMusique

751. Eric Bleeker, "1 Acquisition Apple Doesn't Want to See: Samsung Buying Pandora." The MoHeyFool. March 3, 2013 Acessed: March 5, 2013 http://www.fool.com/investing/general/2013/03/03/1-acquisition-apple-doesnt-want-to-see-samsung-buy.aspx

752. "The History & Future of Real Networks," Internet Video Magazine. Accessed: May 11, 2013 http://internetvideomag.com/Articles-2004/022324Real.htm

753. Adrian Covert, "A decade of iTunes singles killed the music industry." Fortune Magazine. April 25, 2013 http://money.cnn.com/2013/04/25/technology/itunes-music-decline/index.html (accessed 7/17/2013)

754. John Borland, "Cell phones heading into iPod territory" CNET News. July 1, 2004 Accessed: April 23, 2013 news.cnet.com/Cell-phones-heading-into-iPod-territory/2100-1041_3-5254146.html

755. John Borland, "Cell phones take iPod challenge," CNET News. November 12, 2004 Accessed: April 23, 2013 news.cnet.com/Cell-phones-take-iPod-challenge/2100-1039_3-5449095.html

756. John Borland, "iTunes ushers in a year of change," CNET News. April 26, 2004 Accessed: April 23, 2013 news.cnet.com/iTunes-ushers-in-a-year-of-change/2100-1027_3-5199227.html

757. John Borland, "Music moguls trumped by Steve Jobs?" CNET News. April 15, 2005 Accessed: April 23, 2013 news.cnet.com/Music-moguls-trumped-by-Steve-Jobs---page-3/2100-1027_3-5671705-3.html

758. Ryan Naraine, "Music Store Embedded in New RealPlayer 10," InternetNews.com. January 07, 2004 Accessed: May 30, 2013 http://www.internetnews.com/ec-news/article.php/3296171/Music+Store+Embedded+in+New+RealPlayer+10.htm

759. Marc Ferranti, "RealNetworks Puts Harmony on any Player." IDG News Service. July 26, 2004 http://www.techhive.com/article/117062/article.html (accessed 7/17/2013)

760. Colin Cameron and Douglas L. Miller, "robust Inference with clustered Data," in Handook of Empirical Economics and Finance, edited by Aman Ullah and David E. A. Giles, CRC Press 2011

761. Kennedy, Peter, "A guide to Econometrics," Second Ed.

762. Daniel L. Rubinfeld, Quantitative Methods in Antitrust, in 1 ISSUES IN COMPETITION LAW AND POLICY 723 (ABA Section of Antitrust Law 2008)

763. "7 Digital About Us," http://about.7digital.com/ (accessed 7/17/2013)

764. "7digital," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/7digital (accessed 7/17/2013)

765. Clegg, Dean, "Addictech," http://www.trademarkia.com/addictech-76553281.html (accessed 7/17/2013)

766. Hanlon, Tim, "digiwax = DRM-free MP3 + Vinyl," Gizmag. May 15, 2007 http://www.gizmag.com/go/7269/ (accessed 7/17/2013)

767. "Amazon MP3," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Amazon_MP3 (accessed 7/19/2013)

768. "Amie Street," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Amie_Street (accessed 7/19/2013)

769. "Google Play," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Google_Play (accessed 7/19/2013)

770. "Arkade Overview," http://www.arkade.com/content/Bottom+Banner/Arkade+Overview (accessed 7/19/2013)

771. "Artistxite About Us," http://artistxite.com/us/magazine/staticabout/8280/About-Us.html (accessed 7/19/2013)

772. "ArtistXite," http://musowiki.net/index.php/ArtistXite (accessed 7/19/2013)

773. "WWW.ARTISTXITE.COM," http://website.informer.com/artistxite.com (accessed 7/19/2013)

774. "Bandcamp," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Bandcamp (accessed 7/19/2013)

775. "Bandcamp Terms of Use" http://bandcamp.com/terms_of_use (accessed 7/19/2013)

776. "Beatport," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Beatport (accessed 7/19/2013)

777. "Bleep.com" Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Bleep.com (accessed 7/19/2013)

778. "About Boomkat" http://www.boomkat.com/about/ (accessed 7/19/2013)

779. "Boomkat - Your independent music specialist," http://www.webwiki.com/boomkat.com (accessed 7/19/2013)

780. "BuyMusic," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/BuyMusic (accessed 7/19/2013)

781. Graham, Jefferson, "BuyMusic's downloads strike a sour note," USAToday. July 28, 2003 http://usatoday30.usatoday.com/tech/news/2003-07-28-buymusic_x.htm (accessed 7/19/2013)

782. "iTunes Music Store vs. BuyMusic.com," http://www.underconsideration.com/speakup/archives/001534.html (accessed 7/19/2013)

783. "CD Baby – About Us," http://www.cdbaby.com/About (accessed 7/19/2013)

784. "CD Baby," Wikipedia, The Free Encyclopedia http://en.wikipedia.org/wiki/CD_Baby (accessed 7/19/2013)

785. "Cdigix," Wikipedia, The Free Encyclopedia http://en.wikipedia.org/wiki/Cdigix (accessed 7/19/2013)

786. Young, Jeffrey R., " Cdigix Ceases Operations, Citing Poor Economy," The Chronicle of Higher Education. February 12, 2009 http://chronicle.com/blogs/wiredcampus/cdigix-ceases-operations-citing-poor-economy/4528

787. "About Classical Archives," http://www.classicalarchives.com/about.html (accessed 7/19/2013)

788. "Classical Archives ," Wikipedia, The Free Encyclopedia http://en.wikipedia.org/wiki/Classical_Archives (accessed 7/19/2013)

789. "Digital-tunes Homepage" http://www.digital-tunes.net/ (accessed 7/19/2013)

790. "Underground music service Digital Tunes launches! " PRLEAP.COM April 27, 2007 http://www.prleap.com/pr/73840/ (accessed 7/19/2013)

791. "Discogs," Wikipedia, The Free Encyclopedia  http://en.wikipedia.org/wiki/Discogs (accessed 7/19/2013)

792. All documents and other information, including information from various websites, as listed or cited in the report or the footnotes, exhibits, and appendices thereto

## Appendix C: Collection of iPod Characteristics

1.      The iPod characteristics research was initiated based on the list of order numbers (also called "MPN" or "Product Identifier") provided in the direct sales and reseller sales transaction data from Professor Noll's latest declaration backup materials.  The order numbers were then individually searched online, and the available characteristics from all sources consulted were collected.  For example, by searching order number "M8737LL/A" online, we collected information from sources such as "support.apple.com", "everymac.com", and "amazon.com".  The list of characteristic variables is a result of the union of the information collected from the different sources.

2.      The full list of sources consulted includes Apple.com, Apple Price Documents (provided by client), Everymac.com (also known as "everyipod.com"), abt.com, amazon.com, bestbuy.com, brokerbin.com, buy.com, cdw.com, cnet.com, collegestoreonline.com, cowboom.com, ebay.com, facebook.com, falabella.com, flash-memory-store.com, ipodused.com, lowerpricestoday.com, milo.com, model spec, mp3-players.toptenreview.com, nexttag.com, onyougo.com, outlet.amazonwebstore.com, overstock.com, pacificgeek.com, partnumber.org, pcsuperstore.com, personafile.com, pricecheck.co.za, pricegrabber.com, reviewindex.net, shop.com, shop.neobits.com, techforless.com, Todoclon.com, toolowtogo.com, topperise.ch, warrantylife.com, wikipedia, youfindit.ca.

3.      After the search of characteristics was completed for all order numbers, we compared and consolidated the information from various sources for each order number to obtain the order number level data.  We first ranked the sources for a given order number depending on its reliability and the completeness of its information (referred to as "the ranking process" below).  Reliability is determined by degree of consistency between the information reported by the source and Apple.com.  Apple.com is considered the most reliable source, and all characteristics available on the Apple site were used for in constructing our characteristics dataset.  However when information for certain characteristics or order numbers was not available on Apple.com (e.g., "discontinued dates"), we would refer to everymac.com as our second best source for characteristics since it has the most comprehensive technical specifications for most iPods, and its information is consistent with that on Apple.com when the latter is available.  With these two

sources (apple.com and everymac.com), we were able to collect information on the characteristics for most models across all iPod families.

4.      We further compared characteristics of the order numbers within the same iPod family to collapse the information from the order number level to the family level.  Order numbers within the same family should have the same characteristics.  Through comparison, we resolved differences in characteristics by cross-checking the information against the comparable iPod description in the corresponding Apple press release.  For example, suppose "order No. 123" and "order No. 321" belong to the same iPod family.  We checked their characteristics for internal consistency and also for consistency with the description on the Apple's product launch press for the respective family.  If all sources agree, we use the characteristics for the family.  If not, we adopt the information from the Apple press release when available.  There are a few models for which some characteristics are not reported by Apple.  In that case, we repeat the ranking process and use the information from the most reliable source.  When using information from sources other than Apple.com, we verified the data by crosschecking multiple other sources.  For example, if Apple.com does not report the battery life for iPod X and everymac.com reports 8 hours, we verified the data against a third reliable source such as "Amazon.com" or "CNET review," if possible.

5.      Final results are compared with the characteristics provided in Professor Noll's latest declaration backup materials.  The non-trivial differences between the two datasets are summarized in the table below.  (In making this table, we exclude, for example, a difference in product width due to rounding – 2.43 inches vs. 2.4 inches.)

| No. | VARIABLE | MODEL | | | | COMPARISON | |
|---|---|---|---|---|---|---|---|
| | | Class | family | u2 | harrypotter | Murphy/Topel | Noll |
| 1 | 1st Reprice - Month | IPOD CLASSIC | IPOD P68 GOOD | 0 | 0 | Jul. 2002 | Aug. 2002 |
| 2 | End of Life - Price | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | 349 | 249 |
| 3 | End of Life - Price | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 0 | 0 | 349 | 249 |
| 4 | End of Life - Price | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | 79 | 69 |
| 5 | End of Life - Price | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | 79 | 49 |
| 6 | End of Life - Month | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | Sep. 2007 | Feb. 2008 |
| 7 | End of Life - Month | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | Sep. 2008 | Mar. 2009 |
| 8 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | 2009 | 2010 |
| 9 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | 2007 | 2008 |
| 10 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98C BEST | 0 | 0 | 2008 | 2009 |
| 11 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | 2008 | 2009 |
| 12 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 BEST | 0 | 0 | 36 | 24 |
| 13 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 BETTER | 0 | 0 | 36 | 24 |
| 14 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 GOOD | 0 | 0 | 36 | 24 |
| 15 | Size (cubic inches) | IPOD MINI | IPOD MINI Q22 BEST | 0 | 0 | 3.89 | 3.60 |
| 16 | Size (cubic inches) | IPOD CLASSIC | IPOD P68A GOOD | 0 | 0 | 7.62 | 7.49 |
| 17 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BEST MAC | 0 | 0 | 8.21 | 8.06 |
| 18 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BEST WIN | 0 | 0 | 8.21 | 8.06 |
| 19 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BETTER MAC | 0 | 0 | 7.03 | 6.91 |
| 20 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BETTER WIN | 0 | 0 | 7.03 | 6.91 |
| 21 | Weight (oz.) | IPOD SHUFFLE | IPOD SHUFFLE D55 BEST | 0 | 0 | 0.60 | 0.61 |
| 22 | Onboard Ram (MB) | IPOD TOUCH | IPOD TOUCH N18 BEST | 0 | 0 | 256 | 128 |
| 23 | Onboard Ram (MB) | IPOD TOUCH | IPOD TOUCH N18 BETTER | 0 | 0 | 256 | 128 |
| 24 | Playback Support Formats | IPOD MINI | IPOD MINI Q22 BEST | 0 | 0 | doesn't include Apple lossless | includes Apple lossless |
| 25 | Playback Support Formats | IPOD NANO | IPOD NANO N20 BEST | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 26 | Playback Support Formats | IPOD NANO | IPOD NANO N20 BETTER | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 27 | Playback Support Formats | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 28 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | doesn't include HE-AAC | includes HE-AAC |
| 29 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98 BEST | 0 | 0 | includes audible | doesn't include audible |
| 30 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | includes audible | doesn't include audible |
| 31 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98C BEST | 0 | 0 | includes audible | doesn't include audible |
| 32 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | includes audible | doesn't include audible |
| 33 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98F BEST | 0 | 0 | includes audible | doesn't include audible |
| 34 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98F BETTER | 0 | 0 | includes audible | doesn't include audible |
| 35 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98 BEST | 0 | 0 | doesn't include firewire | includes firewire |
| 36 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98 BETTER | 0 | 0 | doesn't include firewire | includes firewire |
| 37 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | doesn't include firewire | includes firewire |
| 38 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A BETTER | 0 | 0 | doesn't include firewire | includes firewire |
| 39 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 0 | 0 | doesn't include firewire | includes firewire |
| 40 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 1 | 0 | doesn't include firewire | includes firewire |

# Appendix D

# Additional Regression Results

# Exhibit D1a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.204 | 3628.860 | 4.204 | 6.282 | 4.204 | 6.282 | 3.903 | 6.669 | 3.428 | 9.428 | 3.466 | 9.595 |
| itms_op | -0.051 | -61.212 | -0.051 | -0.140 | -0.051 | -0.140 | 0.137 | 0.316 | -0.776 | -2.731 | -0.702 | -2.511 |
| harmony | -0.056 | -416.475 | -0.056 | -1.047 | -0.056 | -1.047 | -0.064 | -1.076 | -0.025 | -0.677 | -0.032 | -0.930 |
| harmony_blocked_Noll | 0.016 | 210.467 | 0.016 | 0.489 | | | | | | | | |
| harmony_blocked | | | | | 0.016 | 0.489 | -0.005 | -0.126 | 0.031 | 1.991 | 0.035 | 2.343 |
| itunes7_0 | 0.032 | 355.562 | 0.032 | 0.749 | 0.016 | 0.643 | 0.010 | 0.415 | -0.043 | -1.859 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.807 |
| itunes7_0_nano | | | | | | | | | | | -0.012 | -0.477 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.719 |
| competitors_drm_free | -0.090 | -3139.642 | -0.090 | -2.833 | -0.090 | -2.833 | -0.086 | -2.728 | -0.043 | -1.849 | -0.044 | -1.864 |
| itms_all_drm_free | -0.075 | -2537.780 | -0.075 | -2.855 | -0.075 | -2.855 | -0.081 | -2.766 | -0.012 | -0.744 | -0.016 | -0.915 |
| classic | -0.261 | -2769.066 | -0.261 | -5.167 | -0.261 | -5.167 | -0.240 | -4.766 | -0.168 | -2.651 | -0.059 | -1.046 |
| mini | -0.518 | -4583.567 | -0.518 | -5.619 | -0.518 | -5.619 | -0.464 | -5.338 | 0.145 | 1.664 | 0.183 | 2.063 |
| nano | -0.205 | -2208.199 | -0.205 | -3.622 | -0.205 | -3.622 | -0.162 | -2.970 | 0.507 | 5.628 | 0.520 | 5.570 |
| shuffle | -0.411 | -2476.996 | -0.411 | -4.272 | -0.411 | -4.272 | -0.322 | -3.436 | 3.272 | 11.133 | 3.340 | 11.487 |
| u2 | 0.172 | 967.733 | 0.172 | 8.863 | 0.172 | 8.863 | 0.178 | 9.013 | 0.148 | 14.484 | 0.148 | 14.701 |
| cap512 | -1.859 | -1113.599 | -1.859 | -2.332 | -1.859 | -2.332 | -1.029 | -4.634 | -1.311 | -5.600 | -1.421 | -5.433 |
| cap1024 | 1.495 | 1329.181 | 1.495 | 3.031 | 1.495 | 3.031 | -0.146 | -0.829 | -0.681 | -3.844 | -0.764 | -3.613 |
| cap2048 | 1.624 | 1489.560 | 1.624 | 3.794 | 1.624 | 3.794 | -0.043 | -0.257 | -0.606 | -3.695 | -0.672 | -3.837 |
| cap4096 | 0.951 | 787.060 | 0.951 | 1.729 | 0.951 | 1.729 | -0.070 | -0.452 | -0.473 | -2.932 | -0.514 | -3.040 |
| cap5120 | -0.304 | -409.874 | -0.304 | -1.221 | -0.304 | -1.221 | -0.308 | -1.506 | -0.571 | -3.485 | -0.674 | -4.085 |
| cap6144 | 0.172 | 20.665 | 0.172 | 0.085 | 0.172 | 0.085 | -0.114 | -0.204 | -0.517 | -2.296 | -0.564 | -2.469 |
| cap8192 | -0.161 | -148.066 | -0.161 | -0.241 | -0.161 | -0.241 | -0.225 | -1.569 | -0.466 | -2.771 | -0.488 | -2.798 |
| cap10240 | 0.205 | 128.740 | 0.205 | 0.470 | 0.205 | 0.470 | -0.190 | -0.772 | -0.332 | -1.640 | -0.440 | -2.160 |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap15360 | 0.865 | 400.105 | 0.865 | 3.561 | 0.865 | 3.561 | 0.108 | 0.702 | -0.047 | -0.315 | -0.162 | -1.045 |
| cap16384 | 0.870 | 583.001 | 0.870 | 1.075 | 0.870 | 1.075 | 0.152 | 0.922 | 0.088 | 0.475 | 0.065 | 0.340 |
| cap20480 | 0.469 | 331.914 | 0.469 | 0.933 | 0.469 | 0.933 | -0.064 | -0.275 | -0.229 | -1.273 | -0.322 | -1.797 |
| cap30720 | 0.986 | 815.195 | 0.986 | 1.966 | 0.986 | 1.966 | 0.183 | 1.049 | -0.079 | -0.521 | -0.275 | -1.791 |
| cap32768 | 2.652 | 1533.988 | 2.652 | 2.556 | 2.652 | 2.556 | 0.598 | 2.259 | 0.964 | 4.874 | 0.935 | 4.619 |
| cap40960 | 0.467 | 193.531 | 0.467 | 0.676 | 0.467 | 0.676 | 0.008 | 0.032 | -0.199 | -1.031 | -0.289 | -1.509 |
| cap61440 | 0.996 | 394.528 | 0.996 | 1.061 | 0.996 | 1.061 | 0.281 | 1.070 | 0.311 | 1.280 | 0.099 | 0.399 |
| cap81920 | 1.840 | 1037.466 | 1.840 | 2.379 | 1.840 | 2.379 | 0.341 | 2.120 | 0.317 | 1.622 | 0.244 | 1.223 |
| cap122880 | -0.980 | -169.932 | -0.980 | -0.645 | -0.980 | -0.645 | -0.246 | -0.765 | 0.012 | 0.061 | -0.067 | -0.317 |
| t_log | -0.026 | -135.940 | -0.026 | -0.432 | -0.026 | -0.432 | | | | | | |
| t_log_cap512 | 0.272 | 659.354 | 0.272 | 1.268 | 0.272 | 1.268 | | | | | | |
| t_log_cap1024 | -0.548 | -2208.170 | -0.548 | -4.675 | -0.548 | -4.675 | | | | | | |
| t_log_cap2048 | -0.546 | -2293.411 | -0.546 | -5.625 | -0.546 | -5.625 | | | | | | |
| t_log_cap4096 | -0.338 | -1263.620 | -0.338 | -2.612 | -0.338 | -2.612 | | | | | | |
| t_log_cap6144 | -0.095 | -42.779 | -0.095 | -0.177 | -0.095 | -0.177 | | | | | | |
| t_log_cap8192 | -0.052 | -219.869 | -0.052 | -0.339 | -0.052 | -0.339 | | | | | | |
| t_log_cap10240 | -0.180 | -393.699 | -0.180 | -1.650 | -0.180 | -1.650 | | | | | | |
| t_log_cap15360 | -0.368 | -586.593 | -0.368 | -6.053 | -0.368 | -6.053 | | | | | | |
| t_log_cap16384 | -0.244 | -743.154 | -0.244 | -1.339 | -0.244 | -1.339 | | | | | | |
| t_log_cap20480 | -0.205 | -587.834 | -0.205 | -1.682 | -0.205 | -1.682 | | | | | | |
| t_log_cap30720 | -0.300 | -1083.999 | -0.300 | -2.538 | -0.300 | -2.538 | | | | | | |
| t_log_cap32768 | -0.608 | -1624.890 | -0.608 | -2.683 | -0.608 | -2.683 | | | | | | |
| t_log_cap40960 | -0.144 | -219.712 | -0.144 | -0.764 | -0.144 | -0.764 | | | | | | |
| t_log_cap61440 | -0.253 | -401.139 | -0.253 | -1.082 | -0.253 | -1.082 | | | | | | |
| t_log_cap81920 | -0.470 | -1150.491 | -0.470 | -2.585 | -0.470 | -2.585 | | | | | | |
| t_log_cap122880 | 0.199 | 154.416 | 0.199 | 0.587 | 0.199 | 0.587 | | | | | | |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| qty_2of3 | -0.002 | -6.454 | -0.002 | -1.159 | -0.002 | -1.159 | -0.003 | -1.372 | 0.000 | -0.262 | -0.001 | -0.343 |
| qty_3of3 | -0.011 | -31.497 | -0.011 | -3.879 | -0.011 | -3.879 | -0.012 | -4.054 | -0.006 | -2.555 | -0.006 | -2.592 |
| qtr_purchases_1to5 | 0.015 | 20.282 | 0.015 | 5.438 | 0.015 | 5.438 | 0.016 | 5.541 | 0.013 | 4.922 | 0.013 | 5.111 |
| m1 | 0.041 | 1503.054 | 0.041 | 3.027 | 0.041 | 3.027 | 0.042 | 3.214 | 0.021 | 2.793 | 0.021 | 2.789 |
| m2 | 0.022 | 764.726 | 0.022 | 1.729 | 0.022 | 1.729 | 0.022 | 1.822 | 0.018 | 2.233 | 0.018 | 2.250 |
| m3 | 0.017 | 619.568 | 0.017 | 1.270 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.336 | 0.020 | 2.259 |
| m4 | 0.078 | 2667.428 | 0.078 | 5.194 | 0.078 | 5.194 | 0.083 | 5.080 | 0.038 | 3.801 | 0.039 | 4.037 |
| m5 | 0.080 | 2751.737 | 0.080 | 5.095 | 0.080 | 5.095 | 0.083 | 4.989 | 0.049 | 4.952 | 0.049 | 5.202 |
| m6 | 0.084 | 2801.375 | 0.084 | 5.300 | 0.084 | 5.300 | 0.085 | 5.135 | 0.064 | 6.687 | 0.065 | 6.920 |
| m7 | 0.098 | 2878.348 | 0.098 | 5.646 | 0.098 | 5.646 | 0.101 | 5.601 | 0.070 | 5.722 | 0.070 | 5.797 |
| m8 | 0.087 | 2064.049 | 0.087 | 5.040 | 0.087 | 5.040 | 0.088 | 5.061 | 0.062 | 4.978 | 0.063 | 5.106 |
| m9 | -0.021 | -850.113 | -0.021 | -1.487 | -0.021 | -1.487 | -0.017 | -1.179 | -0.030 | -3.804 | -0.031 | -3.850 |
| m10 | -0.002 | -112.632 | -0.002 | -0.361 | -0.002 | -0.361 | 0.001 | 0.104 | -0.016 | -3.119 | -0.016 | -3.133 |
| m11 | 0.000 | -0.761 | 0.000 | -0.004 | 0.000 | -0.004 | 0.002 | 0.433 | -0.008 | -2.423 | -0.009 | -2.532 |
| t | | | | | | | 0.002 | 0.930 | -0.007 | -3.583 | -0.007 | -3.702 |
| t_cap512 | | | | | | | 0.006 | 1.338 | -0.004 | -0.844 | -0.003 | -0.566 |
| t_cap1024 | | | | | | | -0.009 | -5.615 | -0.009 | -5.065 | -0.008 | -3.409 |
| t_cap2048 | | | | | | | -0.008 | -6.342 | -0.007 | -4.026 | -0.006 | -3.299 |
| t_cap4096 | | | | | | | -0.005 | -3.152 | -0.005 | -2.903 | -0.004 | -2.553 |
| t_cap6144 | | | | | | | -0.001 | -0.082 | 0.001 | 0.281 | 0.002 | 0.468 |
| t_cap8192 | | | | | | | -0.001 | -1.030 | -0.001 | -0.797 | -0.001 | -0.659 |
| t_cap10240 | | | | | | | -0.007 | -1.090 | -0.011 | -2.051 | -0.011 | -2.063 |
| t_cap15360 | | | | | | | -0.016 | -7.108 | -0.018 | -7.074 | -0.018 | -6.917 |
| t_cap16384 | | | | | | | -0.004 | -2.238 | -0.005 | -2.568 | -0.005 | -2.404 |
| t_cap20480 | | | | | | | -0.004 | -1.119 | -0.004 | -1.424 | -0.005 | -1.611 |
| t_cap30720 | | | | | | | -0.006 | -2.757 | -0.004 | -2.028 | -0.002 | -1.173 |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap32768 | | | | | | | -0.007 | -2.787 | -0.012 | -6.136 | -0.012 | -5.885 |
| t_cap40960 | | | | | | | -0.001 | -0.124 | 0.001 | 0.249 | 0.001 | 0.249 |
| t_cap61440 | | | | | | | -0.005 | -1.052 | -0.008 | -1.877 | -0.005 | -1.191 |
| t_cap81920 | | | | | | | -0.007 | -2.904 | -0.007 | -2.862 | -0.007 | -2.545 |
| t_cap122880 | | | | | | | 0.002 | 0.537 | -0.001 | -0.649 | -0.001 | -0.273 |
| photo | -0.005 | -83.478 | -0.005 | -0.103 | -0.005 | -0.103 | -0.006 | -0.126 | -0.058 | -2.334 | -0.047 | -1.871 |
| video_and_photo | -0.077 | -1467.022 | -0.077 | -1.880 | -0.077 | -1.880 | -0.083 | -2.047 | -0.682 | -10.440 | -0.694 | -10.804 |
| reprice_sale | -0.164 | -4217.365 | -0.164 | -4.622 | -0.164 | -4.622 | -0.165 | -4.703 | -0.193 | -5.464 | -0.202 | -5.353 |
| eol_sale | -0.052 | -966.569 | -0.052 | -2.746 | -0.052 | -2.746 | -0.058 | -3.069 | -0.032 | -1.726 | -0.028 | -1.533 |
| log_size | 0.021 | 246.076 | 0.021 | 0.362 | 0.021 | 0.362 | 0.050 | 0.924 | 0.132 | 1.344 | 0.067 | 0.662 |
| log_dwnld_available | -0.001 | -11.826 | -0.001 | -0.026 | -0.001 | -0.026 | -0.024 | -0.634 | 0.029 | 1.214 | 0.022 | 0.961 |
| log_cost_per_unit | 0.387 | 5715.729 | 0.387 | 5.273 | 0.387 | 5.273 | 0.420 | 6.167 | 0.059 | 1.248 | 0.055 | 1.154 |
| HP_OEM | | | | | | | | | -0.110 | -6.379 | -0.110 | -6.591 |
| USB | | | | | | | | | 0.417 | 5.554 | 0.404 | 5.528 |
| Firewire | | | | | | | | | -0.338 | -7.202 | -0.327 | -7.329 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.426 | 3.169 | 0.498 | 3.662 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.114 | 0.240 | 11.763 |
| log_music_battery_hours | | | | | | | | | -0.045 | -1.131 | -0.091 | -2.295 |
| log_recharge_hours | | | | | | | | | -0.428 | -4.382 | -0.325 | -3.685 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| DenDF | 112,843,953 | 376 | 376 | 376 | 376 | 376 |
| Adj. R2 | 0.9866 | 0.9866 | 0.9866 | 0.9868 | 0.9931 | 0.9932 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D1b (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 350.983 | 4.596 | 5.942 | 4.596 | 5.942 | 4.456 | 11.217 | 5.270 | 15.108 | 5.220 | 14.957 |
| itms_op | 0.053 | 63.236 | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.481 | -6.990 | -0.468 | -6.933 |
| harmony | -0.007 | -40.679 | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | -0.006 | -0.287 | -0.012 | -0.525 |
| harmony_blocked_Noll | 0.051 | 411.874 | 0.051 | 1.361 | | | | | | | | |
| harmony_blocked | | | | | 0.051 | 1.361 | 0.024 | 0.599 | 0.059 | 3.078 | 0.066 | 3.477 |
| itunes7_0 | 0.061 | 400.066 | 0.061 | 1.253 | 0.010 | 0.445 | 0.007 | 0.297 | -0.038 | -1.462 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.447 |
| itunes7_0_mini | | | | | | | | | | | -0.002 | -0.013 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.022 |
| itunes7_0_shuffle | | | | | | | | | | | -0.116 | -1.952 |
| competitors_drm_free | -0.067 | -1144.988 | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.039 | -1.715 | -0.038 | -1.639 |
| itms_all_drm_free | -0.059 | -941.268 | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.003 | -0.132 | -0.006 | -0.270 |
| classic | 0.683 | 51.044 | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -1.123 | -5.399 | -0.928 | -4.396 |
| mini | -0.587 | -3117.678 | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.065 | 0.641 | 0.094 | 0.962 |
| nano | -0.211 | -1192.890 | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.429 | 4.031 | 0.423 | 3.873 |
| shuffle | -0.463 | -1437.153 | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.835 | 9.178 | 2.837 | 9.329 |
| u2 | 0.127 | 673.231 | 0.127 | 8.366 | 0.127 | 8.366 | 0.133 | 9.089 | 0.130 | 9.823 | 0.131 | 10.050 |
| cap512 | -0.172 | -12.955 | -0.172 | -0.169 | -0.172 | -0.169 | -0.683 | -2.919 | -2.087 | -8.221 | -2.148 | -8.096 |
| cap1024 | 2.448 | 187.286 | 2.448 | 3.151 | 2.448 | 3.151 | -0.028 | -0.158 | -1.617 | -7.303 | -1.618 | -7.000 |
| cap2048 | 2.192 | 167.768 | 2.192 | 3.208 | 2.192 | 3.208 | -0.007 | -0.045 | -1.547 | -7.683 | -1.510 | -7.429 |
| cap4096 | 1.733 | 132.644 | 1.733 | 2.439 | 1.733 | 2.439 | 0.054 | 0.339 | -1.422 | -7.195 | -1.358 | -6.845 |
| cap5120 | -0.998 | -313.923 | -0.998 | -1.461 | -0.998 | -1.461 | -0.428 | -2.528 | -0.606 | -4.724 | -0.685 | -5.188 |
| cap6144 | 0.780 | 43.401 | 0.780 | 0.842 | 0.780 | 0.842 | 0.041 | 0.167 | -1.277 | -6.143 | -1.213 | -5.842 |
| cap8192 | 1.298 | 98.980 | 1.298 | 1.403 | 1.298 | 1.403 | 0.011 | 0.052 | -1.439 | -7.478 | -1.371 | -7.021 |
| cap10240 | -0.450 | -124.593 | -0.450 | -0.656 | -0.450 | -0.656 | -0.376 | -1.863 | -0.434 | -2.669 | -0.512 | -3.047 |
| cap15360 | 0.398 | 101.837 | 0.398 | 0.676 | 0.398 | 0.676 | -0.044 | -0.349 | 0.034 | 0.320 | -0.064 | -0.559 |
| cap16384 | 2.140 | 161.552 | 2.140 | 2.156 | 2.140 | 2.156 | 0.345 | 1.611 | -0.951 | -4.817 | -0.883 | -4.398 |
| cap20480 | -0.022 | -6.641 | -0.022 | -0.033 | -0.022 | -0.033 | -0.216 | -1.146 | -0.325 | -2.367 | -0.371 | -2.653 |
| cap30720 | 0.223 | 70.384 | 0.223 | 0.361 | 0.223 | 0.361 | -0.046 | -0.330 | -0.160 | -1.411 | -0.305 | -2.600 |
| cap32768 | 4.330 | 325.028 | 4.330 | 4.225 | 4.330 | 4.225 | 0.887 | 3.783 | -0.021 | -0.102 | 0.026 | 0.126 |
| cap40960 | -0.170 | -39.270 | -0.170 | -0.258 | -0.170 | -0.258 | -0.188 | -0.992 | -0.274 | -1.988 | -0.299 | -2.166 |

# Exhibit D1b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| cap61440 | 0.372 | 81.741 | 0.372 | 0.377 | 0.372 | 0.377 | 0.117 | 0.485 | 0.344 | 1.530 | 0.161 | 0.716 |
| cap81920 | 1.962 | 506.790 | 1.962 | 2.912 | 1.962 | 2.912 | 0.331 | 2.219 | 0.357 | 2.198 | 0.283 | 1.660 |
| cap122880 | -2.435 | -199.165 | -2.435 | -2.027 | -2.435 | -2.027 | -0.566 | -2.120 | -0.227 | -1.204 | -0.319 | -1.553 |
| t_log | -0.217 | -299.771 | -0.217 | -1.292 | -0.217 | -1.292 | | | | | | |
| t_log_cap512 | 0.053 | 59.716 | 0.053 | 0.236 | 0.053 | 0.236 | | | | | | |
| t_log_cap1024 | -0.567 | -870.696 | -0.567 | -4.736 | -0.567 | -4.736 | | | | | | |
| t_log_cap2048 | -0.468 | -718.412 | -0.468 | -4.264 | -0.468 | -4.264 | | | | | | |
| t_log_cap4096 | -0.307 | -465.904 | -0.307 | -2.840 | -0.307 | -2.840 | | | | | | |
| t_log_cap5120 | 0.136 | 177.143 | 0.136 | 0.827 | 0.136 | 0.827 | | | | | | |
| t_log_cap6144 | -0.018 | -5.427 | -0.018 | -0.082 | -0.018 | -0.082 | | | | | | |
| t_log_cap8192 | -0.169 | -267.646 | -0.169 | -1.759 | -0.169 | -1.759 | | | | | | |
| t_log_cap10240 | -0.037 | -40.030 | -0.037 | -0.222 | -0.037 | -0.222 | | | | | | |
| t_log_cap15360 | -0.272 | -267.470 | -0.272 | -1.969 | -0.272 | -1.969 | | | | | | |
| t_log_cap16384 | -0.314 | -430.289 | -0.314 | -2.874 | -0.314 | -2.874 | | | | | | |
| t_log_cap20480 | -0.102 | -132.748 | -0.102 | -0.658 | -0.102 | -0.658 | | | | | | |
| t_log_cap30720 | -0.124 | -173.811 | -0.124 | -0.877 | -0.124 | -0.877 | | | | | | |
| t_log_cap32768 | -0.763 | -917.514 | -0.763 | -4.666 | -0.763 | -4.666 | | | | | | |
| t_log_cap40960 | 0.006 | 5.422 | 0.006 | 0.037 | 0.006 | 0.037 | | | | | | |
| t_log_cap65536 | 0.212 | 73.467 | 0.212 | 1.086 | 0.212 | 1.086 | | | | | | |
| t_log_cap61440 | -0.108 | -97.864 | -0.108 | -0.445 | -0.108 | -0.445 | | | | | | |
| t_log_cap81920 | -0.499 | -565.057 | -0.499 | -3.133 | -0.499 | -3.133 | | | | | | |
| t_log_cap122880 | 0.521 | 190.932 | 0.521 | 1.949 | 0.521 | 1.949 | | | | | | |
| t | | | | | | | -0.002 | -1.114 | -0.007 | -4.739 | -0.008 | -5.095 |
| t_cap512 | | | | | | | 0.000 | 0.086 | -0.007 | -1.865 | -0.004 | -1.116 |
| t_cap1024 | | | | | | | -0.009 | -6.091 | -0.009 | -6.215 | -0.007 | -3.885 |
| t_cap2048 | | | | | | | -0.007 | -5.864 | -0.007 | -4.819 | -0.006 | -4.030 |
| t_cap4096 | | | | | | | -0.005 | -3.642 | -0.004 | -3.498 | -0.004 | -3.109 |
| t_cap5120 | | | | | | | -0.013 | -3.599 | -0.010 | -2.680 | -0.009 | -2.131 |
| t_cap6144 | | | | | | | -0.002 | -0.351 | -0.003 | -1.249 | -0.002 | -0.987 |
| t_cap8192 | | | | | | | -0.002 | -2.020 | 0.000 | -0.350 | 0.000 | -0.100 |
| t_cap10240 | | | | | | | -0.006 | -1.028 | -0.009 | -1.790 | -0.009 | -1.750 |
| t_cap15360 | | | | | | | -0.015 | -6.746 | -0.022 | -8.574 | -0.022 | -8.168 |
| t_cap16384 | | | | | | | -0.004 | -3.258 | -0.003 | -2.257 | -0.003 | -2.000 |
| t_cap20480 | | | | | | | -0.003 | -0.987 | -0.002 | -0.836 | -0.003 | -1.336 |

# Exhibit D1b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap30720 | | | | | | | -0.003 | -1.847 | -0.003 | -1.557 | -0.002 | -1.066 |
| t_cap32768 | | | | | | | -0.008 | -4.417 | -0.011 | -6.619 | -0.010 | -6.256 |
| t_cap40960 | | | | | | | 0.002 | 0.512 | 0.003 | 0.844 | 0.002 | 0.473 |
| t_cap65536 | | | | | | | 0.002 | 1.070 | -0.008 | -3.933 | -0.008 | -3.447 |
| t_cap61440 | | | | | | | -0.003 | -0.668 | -0.008 | -2.059 | -0.006 | -1.510 |
| t_cap81920 | | | | | | | -0.007 | -3.108 | -0.007 | -3.497 | -0.007 | -3.078 |
| t_cap122880 | | | | | | | 0.005 | 1.793 | 0.001 | 0.582 | 0.002 | 0.920 |
| qgt5 | -0.025 | -242.853 | -0.025 | -12.071 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.503 | -0.024 | -11.604 |
| qgt10 | -0.008 | -57.360 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.979 | -0.008 | -6.926 |
| qgt20 | -0.009 | -72.823 | -0.009 | -5.537 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.264 | -0.008 | -5.279 |
| qgt50 | -0.010 | -87.713 | -0.010 | -5.360 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.654 | -0.010 | -5.694 |
| qgt100 | -0.034 | -331.643 | -0.034 | -5.798 | -0.034 | -5.798 | -0.033 | -5.891 | -0.036 | -6.592 | -0.036 | -6.400 |
| coupon | -0.117 | -406.367 | -0.117 | -13.971 | -0.117 | -13.971 | -0.117 | -14.214 | -0.117 | -14.670 | -0.117 | -14.691 |
| m1 | 0.025 | 444.412 | 0.025 | 1.795 | 0.025 | 1.795 | 0.024 | 1.748 | 0.010 | 1.241 | 0.010 | 1.173 |
| m2 | 0.013 | 240.404 | 0.013 | 1.034 | 0.013 | 1.034 | 0.012 | 0.959 | 0.006 | 0.802 | 0.007 | 0.862 |
| m3 | 0.000 | -3.020 | 0.000 | -0.012 | 0.000 | -0.012 | -0.003 | -0.183 | 0.001 | 0.055 | 0.001 | 0.142 |
| m4 | 0.043 | 726.446 | 0.043 | 2.820 | 0.043 | 2.820 | 0.043 | 2.723 | 0.013 | 1.177 | 0.015 | 1.346 |
| m5 | 0.051 | 909.925 | 0.051 | 3.407 | 0.051 | 3.407 | 0.050 | 3.222 | 0.026 | 2.304 | 0.027 | 2.587 |
| m6 | 0.065 | 1246.692 | 0.065 | 4.561 | 0.065 | 4.561 | 0.063 | 4.275 | 0.043 | 4.030 | 0.045 | 4.362 |
| m7 | 0.077 | 1362.740 | 0.077 | 4.797 | 0.077 | 4.797 | 0.076 | 4.733 | 0.050 | 4.186 | 0.052 | 4.476 |
| m8 | 0.079 | 1482.380 | 0.079 | 4.735 | 0.079 | 4.735 | 0.079 | 4.669 | 0.057 | 4.540 | 0.059 | 4.857 |
| m9 | -0.020 | -429.565 | -0.020 | -1.506 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.931 | -0.024 | -2.981 |
| m10 | -0.017 | -355.175 | -0.017 | -3.828 | -0.017 | -3.828 | -0.016 | -3.735 | -0.022 | -7.477 | -0.022 | -7.235 |
| m11 | -0.024 | -592.719 | -0.024 | -7.462 | -0.024 | -7.462 | -0.023 | -7.494 | -0.027 | -10.263 | -0.027 | -10.227 |
| photo | -0.027 | -248.577 | -0.027 | -0.777 | -0.027 | -0.777 | -0.032 | -0.927 | -0.031 | -1.243 | -0.021 | -0.833 |
| video_and_photo | -0.084 | -828.597 | -0.084 | -2.712 | -0.084 | -2.712 | -0.092 | -2.992 | -0.594 | -8.037 | -0.603 | -8.405 |
| reprice_sale | -0.127 | -1627.668 | -0.127 | -3.489 | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.888 | -0.176 | -5.074 |
| eol_sale | 0.017 | 257.348 | 0.017 | 1.018 | 0.017 | 1.018 | 0.012 | 0.748 | 0.009 | 0.598 | 0.013 | 0.897 |
| log_size | 0.053 | 334.944 | 0.053 | 0.887 | 0.053 | 0.887 | 0.068 | 1.223 | 0.122 | 1.261 | 0.032 | 0.322 |
| log_dwnld_available | -0.008 | -106.893 | -0.008 | -0.766 | -0.008 | -0.766 | -0.014 | -1.228 | 0.003 | 0.447 | 0.002 | 0.304 |
| log_unit_cost | 0.290 | 2102.290 | 0.290 | 4.795 | 0.290 | 4.795 | 0.336 | 6.043 | 0.021 | 0.453 | 0.022 | 0.472 |
| USB | | | | | | | | | 0.404 | 9.938 | 0.391 | 9.536 |
| Firewire | | | | | | | | | -0.328 | -6.567 | -0.321 | -6.929 |
| log_Weight_oz | | | | | | | | | 0.484 | 6.407 | 0.499 | 6.363 |

# Exhibit D1b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| log_Display_in | | | | | | | | | 0.312 | 1.867 | 0.401 | 2.437 |
| log_Resolution_pixels | | | | | | | | | 0.200 | 10.288 | 0.199 | 10.675 |
| log_music_battery_hours | | | | | | | | | -0.024 | -0.567 | -0.077 | -1.800 |
| log_recharge_hours | | | | | | | | | -0.563 | -5.305 | -0.429 | -4.131 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Den DF | 42,401,011 | 488 | 488 | 488 | 488 | 488 |
| Adj. R2 | 0.9813 | 0.9813 | 0.9813 | 0.9813 | 0.9866 | 0.9868 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)
## (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.276 | 3704.553 | 4.276 | 6.557 | 4.276 | 6.557 | 3.948 | 6.693 | 3.449 | 9.449 | 3.494 | 9.531 |
| itms_op | -0.555 | -676.134 | -0.555 | -1.437 | -0.555 | -1.437 | -0.441 | -1.072 | -0.853 | -2.711 | -0.806 | -2.598 |
| harmony | -0.095 | -701.096 | -0.095 | -1.712 | -0.095 | -1.712 | -0.118 | -2.052 | -0.031 | -0.779 | -0.039 | -1.053 |
| harmony_blocked_Noll | 0.015 | 199.374 | 0.015 | 0.469 | | | | | | | | |
| harmony_blocked | | | | | 0.015 | 0.469 | -0.009 | -0.249 | 0.031 | 1.955 | 0.033 | 2.291 |
| itunes7_0 | 0.022 | 245.677 | 0.022 | 0.512 | 0.007 | 0.275 | 0.000 | 0.006 | -0.045 | -1.818 | | |
| itunes7_0_classic | | | | | | | | | | | -0.068 | -3.861 |
| itunes7_0_nano | | | | | | | | | | | -0.017 | -0.594 |
| itunes7_0_shuffle | | | | | | | | | | | -0.120 | -1.670 |
| competitors_drm_free | -0.090 | -3156.047 | -0.090 | -2.929 | -0.090 | -2.929 | -0.083 | -2.720 | -0.042 | -1.790 | -0.043 | -1.788 |
| itms_80_drm_free_20090106 | -0.074 | -2587.068 | -0.074 | -2.616 | -0.074 | -2.616 | -0.070 | -2.402 | -0.007 | -0.407 | -0.009 | -0.501 |
| classic | -0.263 | -2794.744 | -0.263 | -5.126 | -0.263 | -5.126 | -0.245 | -4.668 | -0.174 | -2.708 | -0.066 | -1.179 |
| mini | -0.522 | -4642.235 | -0.522 | -5.847 | -0.522 | -5.847 | -0.462 | -5.264 | 0.130 | 1.560 | 0.169 | 1.965 |
| nano | -0.214 | -2308.887 | -0.214 | -3.789 | -0.214 | -3.789 | -0.170 | -3.130 | 0.492 | 5.670 | 0.506 | 5.593 |
| shuffle | -0.420 | -2538.734 | -0.420 | -4.386 | -0.420 | -4.386 | -0.332 | -3.548 | 3.270 | 11.233 | 3.341 | 11.602 |
| u2 | 0.175 | 981.711 | 0.175 | 8.841 | 0.175 | 8.841 | 0.181 | 9.058 | 0.148 | 14.520 | 0.148 | 14.752 |
| cap512 | -1.487 | -891.135 | -1.487 | -1.861 | -1.487 | -1.861 | -0.982 | -4.355 | -1.308 | -5.575 | -1.418 | -5.406 |
| cap1024 | 1.786 | 1599.214 | 1.786 | 3.785 | 1.786 | 3.785 | -0.150 | -0.838 | -0.683 | -3.844 | -0.768 | -3.589 |
| cap2048 | 1.991 | 1853.298 | 1.991 | 4.954 | 1.991 | 4.954 | -0.031 | -0.179 | -0.604 | -3.643 | -0.670 | -3.782 |
| cap4096 | 1.304 | 1090.655 | 1.304 | 2.527 | 1.304 | 2.527 | -0.052 | -0.334 | -0.470 | -2.881 | -0.509 | -2.983 |
| cap5120 | -0.238 | -319.921 | -0.238 | -0.967 | -0.238 | -0.967 | -0.283 | -1.343 | -0.577 | -3.549 | -0.678 | -4.111 |
| cap6144 | 0.236 | 28.343 | 0.236 | 0.128 | 0.236 | 0.128 | -0.124 | -0.239 | -0.519 | -2.330 | -0.567 | -2.517 |

# Exhibit D2a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap8192 | 0.190 | 182.286 | 0.190 | 0.334 | 0.190 | 0.334 | -0.211 | -1.485 | -0.457 | -2.686 | -0.477 | -2.684 |
| cap10240 | 0.367 | 230.719 | 0.367 | 0.835 | 0.367 | 0.835 | -0.147 | -0.574 | -0.335 | -1.652 | -0.439 | -2.140 |
| cap15360 | 0.920 | 425.706 | 0.920 | 4.025 | 0.920 | 4.025 | 0.115 | 0.743 | -0.054 | -0.360 | -0.165 | -1.049 |
| cap16384 | 1.242 | 858.410 | 1.242 | 1.701 | 1.242 | 1.701 | 0.177 | 1.050 | 0.097 | 0.519 | 0.077 | 0.394 |
| cap20480 | 0.747 | 527.421 | 0.747 | 1.448 | 0.747 | 1.448 | -0.021 | -0.089 | -0.232 | -1.293 | -0.321 | -1.782 |
| cap30720 | 1.264 | 1045.244 | 1.264 | 2.423 | 1.264 | 2.423 | 0.203 | 1.137 | -0.087 | -0.573 | -0.273 | -1.755 |
| cap32768 | 3.010 | 1763.482 | 3.010 | 2.808 | 3.010 | 2.808 | 0.589 | 2.089 | 0.973 | 4.859 | 0.947 | 4.601 |
| cap40960 | 0.748 | 310.008 | 0.748 | 1.080 | 0.748 | 1.080 | 0.038 | 0.150 | -0.205 | -1.062 | -0.290 | -1.509 |
| cap61440 | 1.325 | 525.090 | 1.325 | 1.375 | 1.325 | 1.375 | 0.330 | 1.209 | 0.309 | 1.261 | 0.106 | 0.420 |
| cap81920 | 2.367 | 1333.525 | 2.367 | 2.942 | 2.367 | 2.942 | 0.397 | 2.289 | 0.318 | 1.610 | 0.249 | 1.216 |
| cap122880 | -1.166 | -202.147 | -1.166 | -0.791 | -1.166 | -0.791 | -0.276 | -0.880 | 0.038 | 0.175 | -0.033 | -0.141 |
| t_log | -0.067 | -356.032 | -0.067 | -1.285 | -0.067 | -1.285 | | | | | | |
| t_log_cap512 | 0.185 | 447.283 | 0.185 | 0.856 | 0.185 | 0.856 | | | | | | |
| t_log_cap1024 | -0.615 | -2490.753 | -0.615 | -5.452 | -0.615 | -5.452 | | | | | | |
| t_log_cap2048 | -0.630 | -2682.320 | -0.630 | -6.905 | -0.630 | -6.905 | | | | | | |
| t_log_cap4096 | -0.417 | -1575.458 | -0.417 | -3.412 | -0.417 | -3.412 | | | | | | |
| t_log_cap6144 | -0.097 | -43.922 | -0.097 | -0.198 | -0.097 | -0.198 | | | | | | |
| t_log_cap8192 | -0.129 | -573.252 | -0.129 | -0.985 | -0.129 | -0.985 | | | | | | |
| t_log_cap10240 | -0.203 | -444.645 | -0.203 | -1.873 | -0.203 | -1.873 | | | | | | |
| t_log_cap15360 | -0.359 | -572.495 | -0.359 | -6.463 | -0.359 | -6.463 | | | | | | |
| t_log_cap16384 | -0.324 | -1019.542 | -0.324 | -1.967 | -0.324 | -1.967 | | | | | | |
| t_log_cap20480 | -0.266 | -757.676 | -0.266 | -2.140 | -0.266 | -2.140 | | | | | | |
| t_log_cap30720 | -0.361 | -1301.320 | -0.361 | -2.922 | -0.361 | -2.922 | | | | | | |
| t_log_cap32768 | -0.686 | -1857.167 | -0.686 | -2.933 | -0.686 | -2.933 | | | | | | |
| t_log_cap40960 | -0.203 | -310.077 | -0.203 | -1.081 | -0.203 | -1.081 | | | | | | |
| t_log_cap61440 | -0.326 | -515.851 | -0.326 | -1.356 | -0.326 | -1.356 | | | | | | |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)

| Model Description | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap81920 | -0.589 | -1439.725 | -0.589 | -3.103 | -0.589 | -3.103 | | | | | | |
| t_log_cap122880 | 0.245 | 189.607 | 0.245 | 0.744 | 0.245 | 0.744 | | | | | | |
| qty_2of3 | -0.003 | -8.050 | -0.003 | -1.468 | -0.003 | -1.468 | -0.004 | -1.818 | 0.000 | -0.307 | -0.001 | -0.397 |
| qty_3of3 | -0.011 | -32.130 | -0.011 | -4.009 | -0.011 | -4.009 | -0.012 | -4.360 | -0.006 | -2.584 | -0.006 | -2.634 |
| qtr_purchases_1to5 | 0.013 | 18.549 | 0.013 | 5.145 | 0.013 | 5.145 | 0.014 | 5.308 | 0.012 | 4.827 | 0.013 | 5.001 |
| m1 | 0.049 | 1781.966 | 0.049 | 3.545 | 0.049 | 3.545 | 0.049 | 3.519 | 0.021 | 2.881 | 0.021 | 2.928 |
| m2 | 0.037 | 1274.034 | 0.037 | 2.972 | 0.037 | 2.972 | 0.036 | 2.839 | 0.019 | 2.549 | 0.020 | 2.657 |
| m3 | 0.035 | 1246.386 | 0.035 | 2.767 | 0.035 | 2.767 | 0.033 | 2.530 | 0.023 | 2.676 | 0.023 | 2.712 |
| m4 | 0.071 | 2445.694 | 0.071 | 4.698 | 0.071 | 4.698 | 0.074 | 4.704 | 0.036 | 3.542 | 0.037 | 3.690 |
| m5 | 0.074 | 2572.405 | 0.074 | 4.695 | 0.074 | 4.695 | 0.075 | 4.626 | 0.047 | 4.677 | 0.047 | 4.857 |
| m6 | 0.080 | 2686.180 | 0.080 | 5.039 | 0.080 | 5.039 | 0.079 | 4.852 | 0.063 | 6.441 | 0.064 | 6.627 |
| m7 | 0.087 | 2590.213 | 0.087 | 4.812 | 0.087 | 4.812 | 0.089 | 4.910 | 0.068 | 5.255 | 0.068 | 5.293 |
| m8 | 0.079 | 1868.567 | 0.079 | 4.372 | 0.079 | 4.372 | 0.079 | 4.465 | 0.061 | 4.645 | 0.061 | 4.742 |
| m9 | -0.026 | -1085.874 | -0.026 | -1.842 | -0.026 | -1.842 | -0.024 | -1.692 | -0.032 | -4.027 | -0.032 | -4.125 |
| m10 | -0.006 | -282.942 | -0.006 | -0.967 | -0.006 | -0.967 | -0.004 | -0.566 | -0.017 | -3.358 | -0.017 | -3.500 |
| m11 | -0.002 | -114.442 | -0.002 | -0.578 | -0.002 | -0.578 | -0.001 | -0.168 | -0.009 | -2.595 | -0.009 | -2.815 |
| t | | | | | | | 0.000 | 0.144 | -0.007 | -3.909 | -0.008 | -4.087 |
| t_cap512 | | | | | | | 0.005 | 1.096 | -0.004 | -0.859 | -0.003 | -0.599 |
| t_cap1024 | | | | | | | -0.009 | -5.571 | -0.009 | -5.016 | -0.008 | -3.366 |
| t_cap2048 | | | | | | | -0.008 | -6.323 | -0.007 | -3.920 | -0.006 | -3.242 |
| t_cap4096 | | | | | | | -0.005 | -3.308 | -0.005 | -2.856 | -0.004 | -2.527 |
| t_cap6144 | | | | | | | -0.001 | -0.063 | 0.001 | 0.312 | 0.002 | 0.513 |
| t_cap8192 | | | | | | | -0.002 | -1.149 | -0.001 | -0.853 | -0.001 | -0.731 |
| t_cap10240 | | | | | | | -0.008 | -1.208 | -0.011 | -2.042 | -0.011 | -2.054 |
| t_cap15360 | | | | | | | -0.016 | -7.913 | -0.018 | -6.790 | -0.018 | -6.570 |
| t_cap16384 | | | | | | | -0.004 | -2.335 | -0.005 | -2.591 | -0.005 | -2.433 |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap20480 | | | | | | | -0.005 | -1.293 | -0.004 | -1.411 | -0.005 | -1.598 |
| t_cap30720 | | | | | | | -0.007 | -2.788 | -0.004 | -1.970 | -0.002 | -1.141 |
| t_cap32768 | | | | | | | -0.007 | -2.590 | -0.012 | -6.115 | -0.012 | -5.861 |
| t_cap40960 | | | | | | | -0.001 | -0.175 | 0.001 | 0.267 | 0.001 | 0.263 |
| t_cap61440 | | | | | | | -0.006 | -1.178 | -0.008 | -1.858 | -0.005 | -1.200 |
| t_cap81920 | | | | | | | -0.007 | -3.002 | -0.007 | -2.828 | -0.007 | -2.487 |
| t_cap122880 | | | | | | | 0.002 | 0.687 | -0.002 | -0.691 | -0.001 | -0.376 |
| photo | -0.001 | -14.085 | -0.001 | -0.017 | -0.001 | -0.017 | -0.006 | -0.135 | -0.059 | -2.374 | -0.048 | -1.876 |
| video_and_photo | -0.078 | -1492.017 | -0.078 | -1.906 | -0.078 | -1.906 | -0.088 | -2.177 | -0.677 | -10.470 | -0.688 | -10.835 |
| reprice_sale | -0.169 | -4327.061 | -0.169 | -4.597 | -0.169 | -4.597 | -0.169 | -4.639 | -0.194 | -5.397 | -0.203 | -5.244 |
| eol_sale | -0.054 | -1013.177 | -0.054 | -2.881 | -0.054 | -2.881 | -0.060 | -3.211 | -0.032 | -1.685 | -0.028 | -1.507 |
| log_size | 0.020 | 230.298 | 0.020 | 0.335 | 0.020 | 0.335 | 0.048 | 0.863 | 0.143 | 1.489 | 0.081 | 0.832 |
| log_dwnld_available | 0.045 | 646.624 | 0.045 | 1.318 | 0.045 | 1.318 | 0.026 | 0.716 | 0.035 | 1.336 | 0.031 | 1.198 |
| log_cost_per_unit | 0.372 | 5522.644 | 0.372 | 5.091 | 0.372 | 5.091 | 0.411 | 5.917 | 0.056 | 1.198 | 0.050 | 1.041 |
| HP_OEM | | | | | | | | | -0.110 | -6.352 | -0.110 | -6.562 |
| USB | | | | | | | | | 0.418 | 5.576 | 0.406 | 5.549 |
| Firewire | | | | | | | | | -0.334 | -7.073 | -0.322 | -7.194 |
| log_Weight_oz | | | | | | | | | 0.419 | 4.659 | 0.427 | 4.625 |
| log_Display_in | | | | | | | | | 0.406 | 3.048 | 0.473 | 3.502 |
| log_Resolution_pixels | | | | | | | | | 0.239 | 11.412 | 0.242 | 12.080 |
| log_music_battery_hours | | | | | | | | | -0.042 | -1.056 | -0.086 | -2.161 |
| log_recharge_hours | | | | | | | | | -0.435 | -4.353 | -0.337 | -3.743 |
| DenDF | 112,843,953 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9866 | | 0.9867 | | 0.9931 | | 0.9932 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D2b (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)
### (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.674 | 357.432 | 4.674 | 5.883 | 4.674 | 5.883 | 4.501 | 11.225 | 5.278 | 14.836 | 5.234 | 14.589 |
| itms_op | -0.033 | -40.228 | -0.033 | -0.303 | -0.033 | -0.303 | -0.033 | -0.269 | -0.486 | -6.576 | -0.477 | -6.562 |
| harmony | -0.014 | -83.802 | -0.014 | -0.331 | -0.014 | -0.331 | -0.038 | -0.968 | -0.007 | -0.291 | -0.012 | -0.538 |
| harmony_blocked_Noll | 0.049 | 398.616 | 0.049 | 1.308 | | | | | | | | |
| harmony_blocked | | | | | 0.049 | 1.308 | 0.022 | 0.531 | 0.059 | 3.077 | 0.066 | 3.467 |
| itunes7_0 | 0.053 | 341.797 | 0.053 | 1.049 | 0.003 | 0.144 | 0.001 | 0.050 | -0.037 | -1.375 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.468 |
| itunes7_0_mini | | | | | | | | | | | 0.000 | 0.002 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.017 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.857 |
| competitors_drm_free | -0.067 | -1150.562 | -0.067 | -2.353 | -0.067 | -2.353 | -0.056 | -1.955 | -0.038 | -1.657 | -0.037 | -1.569 |
| itms_80_drm_free_20090106 | -0.060 | -1002.148 | -0.060 | -2.246 | -0.060 | -2.246 | -0.047 | -1.753 | 0.002 | 0.097 | -0.001 | -0.031 |
| classic | 0.839 | 62.920 | 0.839 | 1.012 | 0.839 | 1.012 | -0.019 | -0.108 | -1.124 | -5.318 | -0.930 | -4.328 |
| mini | -0.594 | -3204.499 | -0.594 | -8.451 | -0.594 | -8.451 | -0.531 | -7.472 | 0.061 | 0.618 | 0.087 | 0.922 |
| nano | -0.222 | -1257.091 | -0.222 | -3.437 | -0.222 | -3.437 | -0.183 | -3.202 | 0.426 | 4.104 | 0.418 | 3.940 |
| shuffle | -0.476 | -1489.652 | -0.476 | -4.108 | -0.476 | -4.108 | -0.401 | -3.997 | 2.848 | 9.345 | 2.847 | 9.491 |
| u2 | 0.127 | 677.016 | 0.127 | 8.391 | 0.127 | 8.391 | 0.133 | 9.080 | 0.130 | 9.823 | 0.131 | 10.042 |
| cap512 | -0.060 | -4.533 | -0.060 | -0.059 | -0.060 | -0.059 | -0.661 | -2.811 | -2.093 | -8.202 | -2.152 | -8.025 |
| cap1024 | 2.523 | 193.327 | 2.523 | 3.246 | 2.523 | 3.246 | -0.016 | -0.090 | -1.621 | -7.257 | -1.622 | -6.891 |
| cap2048 | 2.312 | 177.337 | 2.312 | 3.436 | 2.312 | 3.436 | 0.016 | 0.108 | -1.553 | -7.636 | -1.515 | -7.362 |
| cap4096 | 1.839 | 141.008 | 1.839 | 2.632 | 1.839 | 2.632 | 0.077 | 0.506 | -1.426 | -7.143 | -1.362 | -6.777 |
| cap5120 | -1.132 | -363.577 | -1.132 | -1.828 | -1.132 | -1.828 | -0.440 | -2.724 | -0.617 | -5.035 | -0.699 | -5.513 |
| cap6144 | 0.666 | 37.115 | 0.666 | 0.751 | 0.666 | 0.751 | 0.026 | 0.112 | -1.281 | -6.091 | -1.219 | -5.790 |
| cap8192 | 1.417 | 108.322 | 1.417 | 1.610 | 1.417 | 1.610 | 0.042 | 0.221 | -1.435 | -7.417 | -1.366 | -6.920 |
| cap10240 | -0.517 | -144.347 | -0.517 | -0.805 | -0.517 | -0.805 | -0.379 | -1.916 | -0.445 | -2.776 | -0.523 | -3.155 |
| cap15360 | 0.321 | 82.716 | 0.321 | 0.582 | 0.321 | 0.582 | -0.048 | -0.394 | 0.025 | 0.235 | -0.075 | -0.653 |
| cap16384 | 2.285 | 173.042 | 2.285 | 2.442 | 2.285 | 2.442 | 0.385 | 1.939 | -0.945 | -4.762 | -0.875 | -4.316 |
| cap20480 | -0.069 | -21.045 | -0.069 | -0.110 | -0.069 | -0.110 | -0.225 | -1.231 | -0.335 | -2.511 | -0.383 | -2.807 |
| cap30720 | 0.128 | 40.845 | 0.128 | 0.225 | 0.128 | 0.225 | -0.066 | -0.499 | -0.169 | -1.561 | -0.318 | -2.794 |
| cap32768 | 4.486 | 337.629 | 4.486 | 4.418 | 4.486 | 4.418 | 0.924 | 3.997 | -0.015 | -0.075 | 0.034 | 0.163 |

# Exhibit D2b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| cap40960 | -0.197 | -45.825 | -0.197 | -0.309 | -0.197 | -0.309 | -0.192 | -1.027 | -0.283 | -2.092 | -0.311 | -2.283 |
| cap61440 | 0.302 | 66.778 | 0.302 | 0.314 | 0.302 | 0.314 | 0.108 | 0.450 | 0.334 | 1.499 | 0.149 | 0.665 |
| cap81920 | 2.039 | 526.587 | 2.039 | 2.895 | 2.039 | 2.895 | 0.342 | 2.197 | 0.346 | 2.147 | 0.272 | 1.594 |
| cap122880 | -2.578 | -211.013 | -2.578 | -2.067 | -2.578 | -2.067 | -0.564 | -2.080 | -0.195 | -1.047 | -0.282 | -1.388 |
| t_log | -0.259 | -368.086 | -0.259 | -1.707 | -0.259 | -1.707 | | | | | | |
| t_log_cap512 | 0.058 | 65.824 | 0.058 | 0.258 | 0.058 | 0.258 | | | | | | |
| t_log_cap1024 | -0.551 | -854.078 | -0.551 | -4.828 | -0.551 | -4.828 | | | | | | |
| t_log_cap2048 | -0.463 | -713.854 | -0.463 | -4.374 | -0.463 | -4.374 | | | | | | |
| t_log_cap4096 | -0.297 | -453.664 | -0.297 | -2.850 | -0.297 | -2.850 | | | | | | |
| t_log_cap5120 | 0.177 | 236.257 | 0.177 | 1.193 | 0.177 | 1.193 | | | | | | |
| t_log_cap6144 | 0.050 | 15.053 | 0.050 | 0.265 | 0.050 | 0.265 | | | | | | |
| t_log_cap8192 | -0.160 | -254.496 | -0.160 | -1.671 | -0.160 | -1.671 | | | | | | |
| t_log_cap10240 | -0.024 | -26.761 | -0.024 | -0.155 | -0.024 | -0.155 | | | | | | |
| t_log_cap15360 | -0.256 | -253.494 | -0.256 | -1.938 | -0.256 | -1.938 | | | | | | |
| t_log_cap16384 | -0.310 | -425.812 | -0.310 | -2.855 | -0.310 | -2.855 | | | | | | |
| t_log_cap20480 | -0.094 | -124.217 | -0.094 | -0.640 | -0.094 | -0.640 | | | | | | |
| t_log_cap30720 | -0.103 | -146.661 | -0.103 | -0.793 | -0.103 | -0.793 | | | | | | |
| t_log_cap32768 | -0.762 | -916.974 | -0.762 | -4.571 | -0.762 | -4.571 | | | | | | |
| t_log_cap40960 | 0.009 | 7.906 | 0.009 | 0.054 | 0.009 | 0.054 | | | | | | |
| t_log_cap65536 | 0.248 | 86.170 | 0.248 | 1.350 | 0.248 | 1.350 | | | | | | |
| t_log_cap61440 | -0.093 | -84.424 | -0.093 | -0.390 | -0.093 | -0.390 | | | | | | |
| t_log_cap81920 | -0.519 | -586.413 | -0.519 | -3.106 | -0.519 | -3.106 | | | | | | |
| t_log_cap122880 | 0.554 | 203.255 | 0.554 | 1.995 | 0.554 | 1.995 | | | | | | |
| t | | | | | | | -0.002 | -1.501 | -0.007 | -5.174 | -0.008 | -5.616 |
| t_cap512 | | | | | | | 0.000 | 0.068 | -0.007 | -1.851 | -0.004 | -1.108 |
| t_cap1024 | | | | | | | -0.009 | -6.063 | -0.009 | -6.221 | -0.007 | -3.848 |
| t_cap2048 | | | | | | | -0.007 | -5.916 | -0.007 | -4.709 | -0.006 | -3.949 |
| t_cap4096 | | | | | | | -0.005 | -3.619 | -0.004 | -3.428 | -0.004 | -3.045 |
| t_cap5120 | | | | | | | -0.012 | -3.525 | -0.010 | -2.673 | -0.009 | -2.113 |
| t_cap6144 | | | | | | | -0.001 | -0.162 | -0.003 | -1.272 | -0.002 | -0.976 |
| t_cap8192 | | | | | | | -0.002 | -1.971 | 0.000 | -0.394 | 0.000 | -0.152 |
| t_cap10240 | | | | | | | -0.006 | -1.081 | -0.009 | -1.761 | -0.009 | -1.724 |
| t_cap15360 | | | | | | | -0.015 | -6.315 | -0.022 | -8.246 | -0.022 | -7.791 |
| t_cap16384 | | | | | | | -0.004 | -3.274 | -0.003 | -2.296 | -0.003 | -2.043 |

# Exhibit D2b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap20480 | | | | | | | -0.003 | -1.015 | -0.002 | -0.791 | -0.003 | -1.271 |
| t_cap30720 | | | | | | | -0.003 | -1.811 | -0.003 | -1.546 | -0.002 | -0.985 |
| t_cap32768 | | | | | | | -0.008 | -4.319 | -0.011 | -6.650 | -0.010 | -6.287 |
| t_cap40960 | | | | | | | 0.002 | 0.471 | 0.003 | 0.867 | 0.002 | 0.508 |
| t_cap65536 | | | | | | | 0.003 | 1.368 | -0.008 | -3.893 | -0.008 | -3.402 |
| t_cap61440 | | | | | | | -0.003 | -0.653 | -0.008 | -2.036 | -0.006 | -1.472 |
| t_cap81920 | | | | | | | -0.007 | -3.050 | -0.007 | -3.450 | -0.007 | -3.002 |
| t_cap122880 | | | | | | | 0.005 | 1.769 | 0.001 | 0.411 | 0.002 | 0.742 |
| qgt5 | -0.025 | -241.698 | -0.025 | -11.912 | -0.025 | -11.912 | -0.025 | -11.982 | -0.024 | -11.469 | -0.024 | -11.561 |
| qgt10 | -0.008 | -58.448 | -0.008 | -6.709 | -0.008 | -6.709 | -0.008 | -6.645 | -0.008 | -6.998 | -0.008 | -6.955 |
| qgt20 | -0.009 | -73.175 | -0.009 | -5.548 | -0.009 | -5.548 | -0.009 | -5.426 | -0.008 | -5.241 | -0.008 | -5.257 |
| qgt50 | -0.010 | -85.394 | -0.010 | -5.259 | -0.010 | -5.259 | -0.010 | -5.109 | -0.010 | -5.644 | -0.010 | -5.682 |
| qgt100 | -0.033 | -330.340 | -0.033 | -5.668 | -0.033 | -5.668 | -0.032 | -5.765 | -0.036 | -6.550 | -0.036 | -6.349 |
| coupon | -0.117 | -407.434 | -0.117 | -13.947 | -0.117 | -13.947 | -0.117 | -14.214 | -0.117 | -14.664 | -0.117 | -14.683 |
| m1 | 0.032 | 569.137 | 0.032 | 2.428 | 0.032 | 2.428 | 0.030 | 2.209 | 0.010 | 1.191 | 0.010 | 1.168 |
| m2 | 0.022 | 397.085 | 0.022 | 1.806 | 0.022 | 1.806 | 0.019 | 1.518 | 0.006 | 0.753 | 0.007 | 0.863 |
| m3 | 0.009 | 158.928 | 0.009 | 0.637 | 0.009 | 0.637 | 0.004 | 0.293 | 0.000 | 0.042 | 0.001 | 0.171 |
| m4 | 0.040 | 685.309 | 0.040 | 2.645 | 0.040 | 2.645 | 0.040 | 2.581 | 0.013 | 1.120 | 0.014 | 1.261 |
| m5 | 0.048 | 875.765 | 0.048 | 3.249 | 0.048 | 3.249 | 0.048 | 3.096 | 0.025 | 2.275 | 0.027 | 2.538 |
| m6 | 0.063 | 1213.415 | 0.063 | 4.359 | 0.063 | 4.359 | 0.061 | 4.115 | 0.043 | 4.004 | 0.045 | 4.318 |
| m7 | 0.073 | 1304.143 | 0.073 | 4.476 | 0.073 | 4.476 | 0.073 | 4.471 | 0.050 | 4.104 | 0.051 | 4.368 |
| m8 | 0.076 | 1428.175 | 0.076 | 4.461 | 0.076 | 4.461 | 0.076 | 4.440 | 0.057 | 4.454 | 0.059 | 4.752 |
| m9 | -0.022 | -459.669 | -0.022 | -1.589 | -0.022 | -1.589 | -0.020 | -1.503 | -0.024 | -2.987 | -0.024 | -3.048 |
| m10 | -0.019 | -383.779 | -0.019 | -4.365 | -0.019 | -4.365 | -0.017 | -4.232 | -0.023 | -8.109 | -0.023 | -7.974 |
| m11 | -0.025 | -609.558 | -0.025 | -7.787 | -0.025 | -7.787 | -0.023 | -7.679 | -0.028 | -10.243 | -0.028 | -10.229 |
| photo | -0.023 | -213.297 | -0.023 | -0.658 | -0.023 | -0.658 | -0.031 | -0.878 | -0.033 | -1.297 | -0.023 | -0.884 |
| video_and_photo | -0.084 | -828.467 | -0.084 | -2.698 | -0.084 | -2.698 | -0.093 | -3.056 | -0.595 | -8.133 | -0.604 | -8.481 |
| reprice_sale | -0.129 | -1650.059 | -0.129 | -3.444 | -0.129 | -3.444 | -0.127 | -3.430 | -0.163 | -4.837 | -0.176 | -4.985 |
| eol_sale | 0.015 | 226.545 | 0.015 | 0.880 | 0.015 | 0.880 | 0.011 | 0.646 | 0.009 | 0.604 | 0.013 | 0.894 |
| log_size | 0.051 | 321.137 | 0.051 | 0.843 | 0.051 | 0.843 | 0.067 | 1.211 | 0.127 | 1.318 | 0.039 | 0.403 |
| log_dwnld_available | 0.001 | 15.720 | 0.001 | 0.118 | 0.001 | 0.118 | -0.008 | -0.700 | 0.003 | 0.469 | 0.003 | 0.390 |
| log_unit_cost | 0.273 | 2019.328 | 0.273 | 4.596 | 0.273 | 4.596 | 0.324 | 5.893 | 0.018 | 0.405 | 0.019 | 0.407 |
| USB | | | | | | | | | 0.403 | 9.850 | 0.391 | 9.436 |
| Firewire | | | | | | | | | -0.328 | -6.505 | -0.320 | -6.827 |

# Exhibit D2b (Amended)

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | Noll Original S.E. Clustered by Family*YrQtr | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr |
| Parameter | Estimate   t-stat | Estimate   t-stat | Estimate   t-stat | Estimate   t-stat | Estimate   t-stat | Estimate   t-stat |
| log_Weight_oz | | | | | **0.480**   6.514 | **0.493**   6.486 |
| log_Display_in | | | | | **0.308**   1.871 | **0.392**   2.430 |
| log_Resolution_pixels | | | | | **0.202**   10.637 | **0.201**   11.046 |
| log_music_battery_hours | | | | | **-0.025**   -0.582 | **-0.077**   -1.799 |
| log_recharge_hours | | | | | **-0.564**   -5.263 | **-0.432**   -4.116 |
| Den DF | 42,401,011 | 488 | 488 | 488 | 488 | 488 |
| Adj. R2 | 0.9813 | 0.9813 | 0.9813 | 0.9813 | 0.9866 | 0.9868 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

# Exhibit D2c (Amended)
# Effects of Correcting Professor Noll's Calculation of Damages
## (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.022 | 0.00009 | 2.22% | $ 8,794.9 | $ 195.1 | 0.053 | 0.00015 | 5.41% | $ 3,623.6 | $ 195.9 | **$ 391.0** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.007 | 0.02542 | 0.66% | $ 8,794.9 | $ 58.4 | 0.003 | 0.02434 | 0.32% | $ 3,623.6 | $ 11.6 | **$ 70.0** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.000 | 0.02508 | -0.02% | $ 8,794.9 | ($ 1.5) | 0.001 | 0.02456 | 0.09% | $ 3,623.6 | $ 3.4 | **$ 1.9** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.045 | 0.02492 | -4.67% | $ 8,794.9 | ($ 410.6) | -0.037 | 0.02728 | -3.86% | $ 3,623.6 | ($ 139.9) | **($ 550.4)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.068 | 0.01755 | -7.03% | $ 2,377.5 | ($ 167.0) | -0.048 | 0.01961 | -4.98% | $ 959.1 | ($ 47.8) | ($ 214.8) |
| Nano | -0.017 | 0.02843 | -1.74% | $ 4,142.9 | ($ 72.3) | 0.001 | 0.03182 | 0.00% | $ 1,423.5 | $ 0.1 | ($ 72.2) |
| Shuffle | -0.120 | 0.07160 | -12.99% | $ 618.2 | ($ 80.3) | -0.115 | 0.06185 | -12.38% | $ 273.2 | ($ 33.8) | ($ 114.1) |
| | | | | | ($ 319.6) | | | | | ($ 81.5) | ($ 401.1) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overcharges were calculated using an incorrect formula.

# Exhibit D3a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)
## (controlling for iTMS 80% DRM free)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.188 | 3636.586 | 4.188 | 6.381 | 4.188 | 6.381 | 3.890 | 6.742 | 3.429 | 9.341 | 3.470 | 9.408 |
| itms_op | -0.304 | -357.256 | -0.304 | -0.833 | -0.304 | -0.833 | -0.032 | -0.073 | -0.785 | -2.580 | -0.714 | -2.401 |
| harmony | -0.077 | -571.544 | -0.077 | -1.442 | -0.077 | -1.442 | -0.080 | -1.354 | -0.026 | -0.662 | -0.033 | -0.908 |
| harmony_blocked_Noll | 0.013 | 168.412 | 0.013 | 0.388 | | | | | | | | |
| harmony_blocked | | | | | 0.013 | 0.388 | -0.009 | -0.230 | 0.031 | 1.985 | 0.034 | 2.340 |
| itunes7_0 | 0.020 | 230.497 | 0.020 | 0.475 | 0.008 | 0.314 | 0.003 | 0.112 | -0.043 | -1.745 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.843 |
| itunes7_0_nano | | | | | | | | | | | -0.013 | -0.461 |
| itunes7_0_shuffle | | | | | | | | | | | -0.117 | -1.639 |
| competitors_drm_free | -0.092 | -3233.126 | -0.092 | -2.953 | -0.092 | -2.953 | -0.088 | -2.824 | -0.043 | -1.823 | -0.044 | -1.824 |
| itms_80_drm_free_20090106 | -0.046 | -1158.237 | -0.046 | -1.657 | -0.046 | -1.657 | -0.037 | -1.386 | -0.002 | -0.097 | -0.003 | -0.122 |
| itms_all_drm_free | -0.043 | -1048.918 | -0.043 | -1.845 | -0.043 | -1.845 | -0.055 | -2.113 | -0.011 | -0.628 | -0.014 | -0.784 |
| classic | -0.264 | -2816.848 | -0.264 | -5.284 | -0.264 | -5.284 | -0.243 | -4.855 | -0.169 | -2.628 | -0.060 | -1.055 |
| mini | -0.510 | -4532.739 | -0.510 | -5.591 | -0.510 | -5.591 | -0.454 | -5.246 | 0.144 | 1.656 | 0.184 | 2.048 |
| nano | -0.211 | -2277.929 | -0.211 | -3.716 | -0.211 | -3.716 | -0.164 | -3.015 | 0.506 | 5.662 | 0.520 | 5.606 |
| shuffle | -0.409 | -2479.051 | -0.409 | -4.271 | -0.409 | -4.271 | -0.316 | -3.372 | 3.269 | 11.242 | 3.337 | 11.607 |
| u2 | 0.175 | 987.825 | 0.175 | 8.859 | 0.175 | 8.859 | 0.180 | 9.019 | 0.148 | 14.507 | 0.148 | 14.720 |
| cap512 | -1.655 | -992.094 | -1.655 | -2.071 | -1.655 | -2.071 | -1.001 | -4.534 | -1.309 | -5.606 | -1.420 | -5.445 |
| cap1024 | 1.615 | 1437.539 | 1.615 | 3.324 | 1.615 | 3.324 | -0.144 | -0.825 | -0.680 | -3.855 | -0.764 | -3.597 |
| cap2048 | 1.765 | 1618.820 | 1.765 | 4.203 | 1.765 | 4.203 | -0.033 | -0.198 | -0.604 | -3.687 | -0.671 | -3.843 |
| cap4096 | 1.090 | 903.405 | 1.090 | 2.004 | 1.090 | 2.004 | -0.059 | -0.393 | -0.472 | -2.925 | -0.513 | -3.042 |
| cap5120 | -0.239 | -323.576 | -0.239 | -0.969 | -0.239 | -0.969 | -0.273 | -1.337 | -0.569 | -3.473 | -0.671 | -4.073 |

# Exhibit D3a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap6144 | 0.205 | 24.805 | 0.205 | 0.106 | 0.205 | 0.106 | -0.122 | -0.225 | -0.516 | -2.297 | -0.564 | -2.477 |
| cap8192 | -0.133 | -122.752 | -0.133 | -0.204 | -0.133 | -0.204 | -0.229 | -1.612 | -0.466 | -2.768 | -0.489 | -2.784 |
| cap10240 | 0.333 | 210.336 | 0.333 | 0.766 | 0.333 | 0.766 | -0.147 | -0.594 | -0.330 | -1.623 | -0.436 | -2.134 |
| cap15360 | 0.941 | 437.526 | 0.941 | 3.882 | 0.941 | 3.882 | 0.138 | 0.899 | -0.045 | -0.299 | -0.158 | -1.010 |
| cap16384 | 0.867 | 584.443 | 0.867 | 1.084 | 0.867 | 1.084 | 0.145 | 0.878 | 0.087 | 0.469 | 0.063 | 0.329 |
| cap20480 | 0.651 | 461.077 | 0.651 | 1.298 | 0.651 | 1.298 | -0.020 | -0.086 | -0.227 | -1.259 | -0.317 | -1.773 |
| cap30720 | 1.135 | 938.575 | 1.135 | 2.270 | 1.135 | 2.270 | 0.205 | 1.185 | -0.078 | -0.511 | -0.270 | -1.758 |
| cap32768 | 2.728 | 1586.424 | 2.728 | 2.661 | 2.728 | 2.661 | 0.605 | 2.302 | 0.963 | 4.864 | 0.934 | 4.598 |
| cap40960 | 0.628 | 261.156 | 0.628 | 0.919 | 0.628 | 0.919 | 0.041 | 0.166 | -0.197 | -1.021 | -0.285 | -1.487 |
| cap61440 | 1.182 | 469.961 | 1.182 | 1.241 | 1.182 | 1.241 | 0.313 | 1.178 | 0.314 | 1.284 | 0.104 | 0.415 |
| cap81920 | 2.130 | 1196.307 | 2.130 | 2.598 | 2.130 | 2.598 | 0.384 | 2.231 | 0.320 | 1.624 | 0.249 | 1.226 |
| cap122880 | -1.639 | -284.555 | -1.639 | -0.992 | -1.639 | -0.992 | -0.367 | -1.049 | 0.005 | 0.025 | -0.077 | -0.312 |
| t_log | -0.032 | -165.833 | -0.032 | -0.539 | -0.032 | -0.539 | | | | | | |
| t_log_cap512 | 0.221 | 535.014 | 0.221 | 1.023 | 0.221 | 1.023 | | | | | | |
| t_log_cap1024 | -0.579 | -2330.739 | -0.579 | -4.974 | -0.579 | -4.974 | | | | | | |
| t_log_cap2048 | -0.580 | -2433.095 | -0.580 | -6.031 | -0.580 | -6.031 | | | | | | |
| t_log_cap4096 | -0.371 | -1388.651 | -0.371 | -2.882 | -0.371 | -2.882 | | | | | | |
| t_log_cap6144 | -0.100 | -45.442 | -0.100 | -0.194 | -0.100 | -0.194 | | | | | | |
| t_log_cap8192 | -0.058 | -249.810 | -0.058 | -0.392 | -0.058 | -0.392 | | | | | | |
| t_log_cap10240 | -0.206 | -451.707 | -0.206 | -1.892 | -0.206 | -1.892 | | | | | | |
| t_log_cap15360 | -0.378 | -605.789 | -0.378 | -6.424 | -0.378 | -6.424 | | | | | | |
| t_log_cap16384 | -0.243 | -744.883 | -0.243 | -1.351 | -0.243 | -1.351 | | | | | | |
| t_log_cap20480 | -0.248 | -709.371 | -0.248 | -2.038 | -0.248 | -2.038 | | | | | | |
| t_log_cap30720 | -0.335 | -1207.976 | -0.335 | -2.827 | -0.335 | -2.827 | | | | | | |
| t_log_cap32768 | -0.625 | -1678.754 | -0.625 | -2.790 | -0.625 | -2.790 | | | | | | |
| t_log_cap40960 | -0.180 | -274.933 | -0.180 | -0.965 | -0.180 | -0.965 | | | | | | |

HIGHLY CONFIDENTIAL

# Exhibit D3a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap61440 | -0.296 | -471.654 | -0.296 | -1.249 | -0.296 | -1.249 | | | | | | |
| t_log_cap81920 | -0.537 | -1310.307 | -0.537 | -2.783 | -0.537 | -2.783 | | | | | | |
| t_log_cap122880 | 0.348 | 270.013 | 0.348 | 0.944 | 0.348 | 0.944 | | | | | | |
| qty_2of3 | -0.003 | -7.591 | -0.003 | -1.388 | -0.003 | -1.388 | -0.003 | -1.604 | 0.000 | -0.274 | -0.001 | -0.357 |
| qty_3of3 | -0.011 | -32.058 | -0.011 | -3.958 | -0.011 | -3.958 | -0.012 | -4.180 | -0.006 | -2.554 | -0.006 | -2.593 |
| qtr_purchases_1to5 | 0.014 | 19.589 | 0.014 | 5.319 | 0.014 | 5.319 | 0.015 | 5.505 | 0.013 | 4.919 | 0.013 | 5.113 |
| m1 | 0.046 | 1697.319 | 0.046 | 3.365 | 0.046 | 3.365 | 0.047 | 3.476 | 0.021 | 2.845 | 0.021 | 2.889 |
| m2 | 0.031 | 1059.396 | 0.031 | 2.459 | 0.031 | 2.459 | 0.030 | 2.408 | 0.018 | 2.370 | 0.018 | 2.452 |
| m3 | 0.028 | 957.965 | 0.028 | 2.072 | 0.028 | 2.072 | 0.025 | 1.838 | 0.022 | 2.479 | 0.021 | 2.468 |
| m4 | 0.076 | 2601.656 | 0.076 | 5.008 | 0.076 | 5.008 | 0.082 | 5.027 | 0.038 | 3.750 | 0.039 | 3.986 |
| m5 | 0.078 | 2708.837 | 0.078 | 4.955 | 0.078 | 4.955 | 0.082 | 4.928 | 0.048 | 4.895 | 0.049 | 5.161 |
| m6 | 0.083 | 2791.984 | 0.083 | 5.236 | 0.083 | 5.236 | 0.084 | 5.096 | 0.064 | 6.637 | 0.065 | 6.904 |
| m7 | 0.093 | 2738.020 | 0.093 | 5.205 | 0.093 | 5.205 | 0.098 | 5.334 | 0.070 | 5.466 | 0.070 | 5.558 |
| m8 | 0.083 | 1968.124 | 0.083 | 4.668 | 0.083 | 4.668 | 0.086 | 4.823 | 0.062 | 4.800 | 0.062 | 4.938 |
| m9 | -0.022 | -915.536 | -0.022 | -1.541 | -0.022 | -1.541 | -0.017 | -1.212 | -0.031 | -3.808 | -0.031 | -3.856 |
| m10 | -0.004 | -178.591 | -0.004 | -0.592 | -0.004 | -0.592 | 0.000 | -0.024 | -0.016 | -3.191 | -0.016 | -3.275 |
| m11 | -0.001 | -46.522 | -0.001 | -0.230 | -0.001 | -0.230 | 0.001 | 0.307 | -0.008 | -2.484 | -0.009 | -2.662 |
| t | | | | | | | 0.002 | 0.937 | -0.007 | -3.569 | -0.007 | -3.702 |
| t_cap512 | | | | | | | 0.005 | 1.188 | -0.004 | -0.845 | -0.003 | -0.572 |
| t_cap1024 | | | | | | | -0.009 | -5.715 | -0.009 | -5.066 | -0.008 | -3.405 |
| t_cap2048 | | | | | | | -0.008 | -6.514 | -0.007 | -3.951 | -0.006 | -3.273 |
| t_cap4096 | | | | | | | -0.005 | -3.304 | -0.005 | -2.869 | -0.004 | -2.537 |
| t_cap6144 | | | | | | | -0.001 | -0.069 | 0.001 | 0.283 | 0.002 | 0.471 |
| t_cap8192 | | | | | | | -0.001 | -1.032 | -0.001 | -0.793 | -0.001 | -0.652 |
| t_cap10240 | | | | | | | -0.008 | -1.219 | -0.011 | -2.044 | -0.011 | -2.057 |
| t_cap15360 | | | | | | | -0.017 | -7.530 | -0.018 | -6.931 | -0.018 | -6.766 |

HIGHLY CONFIDENTIAL

# Exhibit D3a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap16384 | | | | | | | -0.004 | -2.195 | -0.005 | -2.554 | -0.005 | -2.381 |
| t_cap20480 | | | | | | | -0.005 | -1.321 | -0.004 | -1.426 | -0.005 | -1.614 |
| t_cap30720 | | | | | | | -0.007 | -2.900 | -0.004 | -2.032 | -0.002 | -1.190 |
| t_cap32768 | | | | | | | -0.007 | -2.838 | -0.012 | -6.128 | -0.012 | -5.867 |
| t_cap40960 | | | | | | | -0.001 | -0.197 | 0.001 | 0.246 | 0.001 | 0.240 |
| t_cap61440 | | | | | | | -0.005 | -1.143 | -0.008 | -1.878 | -0.005 | -1.200 |
| t_cap81920 | | | | | | | -0.007 | -2.949 | -0.007 | -2.848 | -0.007 | -2.512 |
| t_cap122880 | | | | | | | 0.003 | 0.859 | -0.001 | -0.537 | -0.001 | -0.198 |
| photo | 0.002 | 42.423 | 0.002 | 0.052 | 0.002 | 0.052 | 0.000 | 0.000 | -0.058 | -2.281 | -0.046 | -1.771 |
| video_and_photo | -0.076 | -1444.395 | -0.076 | -1.849 | -0.076 | -1.849 | -0.082 | -2.043 | -0.681 | -10.515 | -0.693 | -10.870 |
| reprice_sale | -0.168 | -4315.975 | -0.168 | -4.586 | -0.168 | -4.641 | -0.168 | -4.586 | -0.194 | -5.383 | -0.202 | -5.229 |
| eol_sale | -0.054 | -1014.834 | -0.054 | -2.875 | -0.054 | -2.875 | -0.059 | -3.164 | -0.032 | -1.698 | -0.028 | -1.526 |
| log_size | 0.019 | 225.244 | 0.019 | 0.329 | 0.019 | 0.329 | 0.050 | 0.927 | 0.132 | 1.344 | 0.066 | 0.657 |
| log_dwnld_available | 0.022 | 305.053 | 0.022 | 0.692 | 0.022 | 0.692 | -0.009 | -0.243 | 0.029 | 1.153 | 0.023 | 0.936 |
| log_cost_per_unit | 0.380 | 5634.593 | 0.380 | 5.231 | 0.380 | 5.231 | 0.416 | 6.167 | 0.059 | 1.257 | 0.055 | 1.126 |
| HP_OEM | | | | | | | | | -0.110 | -6.369 | -0.110 | -6.583 |
| USB | | | | | | | | | 0.417 | 5.564 | 0.404 | 5.533 |
| Firewire | | | | | | | | | -0.338 | -7.089 | -0.326 | -7.219 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.425 | 3.185 | 0.498 | 3.652 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.052 | 0.239 | 11.659 |
| log_music_battery_hours | | | | | | | | | -0.044 | -1.117 | -0.091 | -2.270 |
| log_recharge_hours | | | | | | | | | -0.429 | -4.318 | -0.326 | -3.641 |

| | | | | | |
|---|---|---|---|---|---|
| DenDF | 112,843,952 | 376 | 376 | 376 | 376 | 376 |
| Adj. R2 | 0.9868 | 0.9867 | 0.9867 | 0.9869 | 0.9931 | 0.9932 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D3b (Amended)
# Direct Data Regressions - Dependent Variable: Log Price (RPU)
## (controlling for iTMS 80% DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.646 | 355.712 | 4.646 | 5.911 | 4.646 | 5.911 | 4.483 | 11.170 | 5.261 | 14.737 | 5.211 | 14.474 |
| itms_op | 0.011 | 12.679 | 0.011 | 0.096 | 0.011 | 0.096 | 0.013 | 0.107 | -0.477 | -6.709 | -0.465 | -6.661 |
| harmony | -0.011 | -65.763 | -0.011 | -0.262 | -0.011 | -0.262 | -0.034 | -0.854 | -0.006 | -0.268 | -0.012 | -0.510 |
| harmony_blocked_Noll | 0.048 | 388.939 | 0.048 | 1.271 | | | | | | | | |
| harmony_blocked | | | | | 0.048 | 1.271 | 0.022 | 0.534 | 0.059 | 3.078 | 0.067 | 3.469 |
| itunes7_0 | 0.052 | 340.938 | 0.052 | 1.045 | 0.005 | 0.187 | 0.002 | 0.092 | -0.037 | -1.354 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.436 |
| itunes7_0_mini | | | | | | | | | | | -0.001 | -0.007 |
| itunes7_0_nano | | | | | | | | | | | 0.002 | 0.055 |
| itunes7_0_shuffle | | | | | | | | | | | -0.114 | -1.851 |
| competitors_drm_free | -0.068 | -1172.206 | -0.068 | -2.388 | -0.068 | -2.388 | -0.057 | -2.001 | -0.038 | -1.660 | -0.038 | -1.576 |
| itms_80_drm_free_20090106 | -0.040 | -461.612 | -0.040 | -1.625 | -0.040 | -1.625 | -0.029 | -1.150 | 0.006 | 0.316 | 0.005 | 0.242 |
| itms_all_drm_free | -0.029 | -311.332 | -0.029 | -1.296 | -0.029 | -1.296 | -0.028 | -1.222 | -0.007 | -0.359 | -0.009 | -0.449 |
| classic | 0.619 | 46.380 | 0.619 | 0.699 | 0.619 | 0.699 | -0.069 | -0.367 | -1.123 | -5.355 | -0.928 | -4.370 |
| mini | -0.584 | -3108.284 | -0.584 | -7.973 | -0.584 | -7.973 | -0.523 | -7.151 | 0.068 | 0.670 | 0.095 | 0.975 |
| nano | -0.218 | -1228.970 | -0.218 | -3.366 | -0.218 | -3.366 | -0.179 | -3.137 | 0.433 | 4.111 | 0.425 | 3.951 |
| shuffle | -0.465 | -1447.901 | -0.465 | -3.985 | -0.465 | -3.985 | -0.392 | -3.877 | 2.847 | 9.342 | 2.844 | 9.164 |
| u2 | 0.127 | 679.081 | 0.127 | 8.389 | 0.127 | 8.389 | 0.133 | 9.071 | 0.130 | 9.827 | 0.131 | 10.049 |
| cap512 | -0.166 | -12.528 | -0.166 | -0.162 | -0.166 | -0.162 | -0.695 | -2.927 | -2.090 | -8.231 | -2.148 | -8.067 |
| cap1024 | 2.412 | 184.935 | 2.412 | 3.067 | 2.412 | 3.067 | -0.048 | -0.262 | -1.618 | -7.289 | -1.616 | -6.932 |
| cap2048 | 2.182 | 167.422 | 2.182 | 3.158 | 2.182 | 3.158 | -0.020 | -0.126 | -1.550 | -7.676 | -1.511 | -7.417 |
| cap4096 | 1.716 | 131.628 | 1.716 | 2.390 | 1.716 | 2.390 | 0.040 | 0.250 | -1.424 | -7.182 | -1.359 | -6.830 |
| cap5120 | -0.938 | -295.660 | -0.938 | -1.378 | -0.938 | -1.378 | -0.413 | -2.448 | -0.609 | -4.752 | -0.689 | -5.213 |
| cap6144 | 0.653 | 36.423 | 0.653 | 0.719 | 0.653 | 0.719 | 0.007 | 0.030 | -1.275 | -6.090 | -1.210 | -5.791 |
| cap8192 | 1.210 | 92.502 | 1.210 | 1.296 | 1.210 | 1.296 | -0.008 | -0.040 | -1.439 | -7.429 | -1.370 | -6.960 |
| cap10240 | -0.359 | -99.437 | -0.359 | -0.522 | -0.359 | -0.522 | -0.358 | -1.769 | -0.438 | -2.684 | -0.516 | -3.056 |
| cap15360 | 0.482 | 123.529 | 0.482 | 0.809 | 0.482 | 0.809 | -0.027 | -0.214 | 0.031 | 0.282 | -0.069 | -0.580 |
| cap16384 | 2.042 | 154.572 | 2.042 | 2.043 | 2.042 | 2.043 | 0.327 | 1.502 | -0.950 | -4.775 | -0.881 | -4.347 |
| cap20480 | 0.076 | 23.003 | 0.076 | 0.114 | 0.076 | 0.114 | -0.199 | -1.055 | -0.328 | -2.388 | -0.375 | -2.669 |
| cap30720 | 0.278 | 87.609 | 0.278 | 0.455 | 0.278 | 0.455 | -0.042 | -0.303 | -0.162 | -1.421 | -0.309 | -2.615 |

# Exhibit D3b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class Additional Characteristics t instead of Log(t) S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| cap32768 | 4.274 | 321.611 | 4.274 | 4.118 | 4.274 | 4.118 | 0.876 | 3.693 | -0.021 | -0.102 | 0.027 | 0.129 |
| cap40960 | -0.075 | -17.473 | -0.075 | -0.114 | -0.075 | -0.114 | -0.172 | -0.905 | -0.277 | -2.009 | -0.304 | -2.187 |
| cap61440 | 0.447 | 98.391 | 0.447 | 0.453 | 0.447 | 0.453 | 0.128 | 0.527 | 0.341 | 1.515 | 0.157 | 0.695 |
| cap81920 | 2.109 | 544.416 | 2.109 | 2.966 | 2.109 | 2.966 | 0.352 | 2.256 | 0.352 | 2.163 | 0.278 | 1.621 |
| cap122880 | -2.802 | -229.254 | -2.802 | -2.115 | -2.802 | -2.115 | -0.622 | -2.127 | -0.215 | -1.041 | -0.309 | -1.369 |
| t_log | -0.207 | -287.106 | -0.207 | -1.239 | -0.207 | -1.239 | | | | | | |
| t_log_cap512 | 0.033 | 37.482 | 0.033 | 0.147 | 0.033 | 0.147 | | | | | | |
| t_log_cap1024 | -0.575 | -885.857 | -0.575 | -4.852 | -0.575 | -4.852 | | | | | | |
| t_log_cap2048 | -0.482 | -741.135 | -0.482 | -4.412 | -0.482 | -4.412 | | | | | | |
| t_log_cap4096 | -0.319 | -484.516 | -0.319 | -2.967 | -0.319 | -2.967 | | | | | | |
| t_log_cap5120 | 0.126 | 164.644 | 0.126 | 0.769 | 0.126 | 0.769 | | | | | | |
| t_log_cap6144 | -0.001 | -0.287 | -0.001 | -0.005 | -0.001 | -0.005 | | | | | | |
| t_log_cap8192 | -0.163 | -259.704 | -0.163 | -1.728 | -0.163 | -1.728 | | | | | | |
| t_log_cap10240 | -0.060 | -65.597 | -0.060 | -0.361 | -0.060 | -0.361 | | | | | | |
| t_log_cap15360 | -0.293 | -288.914 | -0.293 | -2.079 | -0.293 | -2.079 | | | | | | |
| t_log_cap16384 | -0.306 | -420.274 | -0.306 | -2.831 | -0.306 | -2.831 | | | | | | |
| t_log_cap20480 | -0.126 | -165.285 | -0.126 | -0.813 | -0.126 | -0.813 | | | | | | |
| t_log_cap30720 | -0.138 | -192.939 | -0.138 | -0.984 | -0.138 | -0.984 | | | | | | |
| t_log_cap32768 | -0.765 | -921.202 | -0.765 | -4.714 | -0.765 | -4.714 | | | | | | |
| t_log_cap40960 | -0.017 | -15.774 | -0.017 | -0.106 | -0.017 | -0.106 | | | | | | |
| t_log_cap65536 | 0.199 | 69.189 | 0.199 | 1.015 | 0.199 | 1.015 | | | | | | |
| t_log_cap61440 | -0.126 | -114.658 | -0.126 | -0.520 | -0.126 | -0.520 | | | | | | |
| t_log_cap81920 | -0.534 | -603.865 | -0.534 | -3.174 | -0.534 | -3.174 | | | | | | |
| t_log_cap122880 | 0.604 | 221.326 | 0.604 | 2.047 | 0.604 | 2.047 | | | | | | |
| t | | | | | | | -0.002 | -1.026 | -0.007 | -4.654 | -0.008 | -5.036 |
| t_cap512 | | | | | | | 0.000 | 0.044 | -0.007 | -1.857 | -0.004 | -1.113 |
| t_cap1024 | | | | | | | -0.009 | -6.145 | -0.009 | -6.214 | -0.007 | -3.873 |
| t_cap2048 | | | | | | | -0.007 | -5.964 | -0.007 | -4.702 | -0.006 | -3.963 |
| t_cap4096 | | | | | | | -0.005 | -3.718 | -0.004 | -3.433 | -0.004 | -3.064 |
| t_cap5120 | | | | | | | -0.013 | -3.599 | -0.010 | -2.678 | -0.009 | -2.132 |
| t_cap6144 | | | | | | | -0.001 | -0.280 | -0.003 | -1.295 | -0.002 | -1.025 |
| t_cap8192 | | | | | | | -0.002 | -2.011 | 0.000 | -0.359 | 0.000 | -0.109 |
| t_cap10240 | | | | | | | -0.006 | -1.102 | -0.009 | -1.763 | -0.009 | -1.727 |
| t_cap15360 | | | | | | | -0.015 | -6.504 | -0.022 | -8.320 | -0.022 | -7.887 |

# Exhibit D3b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap16384 | | | | | | | -0.004 | -3.237 | -0.003 | -2.261 | -0.003 | -1.999 |
| t_cap20480 | | | | | | | -0.004 | -1.086 | -0.002 | -0.808 | -0.003 | -1.292 |
| t_cap30720 | | | | | | | -0.004 | -1.904 | -0.003 | -1.555 | -0.002 | -1.019 |
| t_cap32768 | | | | | | | -0.008 | -4.478 | -0.011 | -6.625 | -0.010 | -6.258 |
| t_cap40960 | | | | | | | 0.002 | 0.437 | 0.003 | 0.855 | 0.002 | 0.489 |
| t_cap65536 | | | | | | | 0.002 | 1.002 | -0.009 | -3.922 | -0.008 | -3.438 |
| t_cap61440 | | | | | | | -0.003 | -0.708 | -0.008 | -2.048 | -0.006 | -1.492 |
| t_cap81920 | | | | | | | -0.007 | -3.100 | -0.007 | -3.459 | -0.007 | -3.023 |
| t_cap122880 | | | | | | | 0.006 | 1.835 | 0.001 | 0.465 | 0.002 | 0.785 |
| qgt5 | -0.025 | -242.721 | -0.025 | -12.021 | -0.025 | -12.021 | -0.025 | -12.081 | -0.024 | -11.502 | -0.024 | -11.600 |
| qgt10 | -0.008 | -57.756 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.676 | -0.008 | -6.988 | -0.008 | -6.936 |
| qgt20 | -0.009 | -72.539 | -0.009 | -5.502 | -0.009 | -5.502 | -0.008 | -5.377 | -0.008 | -5.247 | -0.008 | -5.258 |
| qgt50 | -0.010 | -86.663 | -0.010 | -5.318 | -0.010 | -5.318 | -0.010 | -5.172 | -0.010 | -5.668 | -0.010 | -5.709 |
| qgt100 | -0.033 | -329.689 | -0.033 | -5.757 | -0.033 | -5.757 | -0.032 | -5.861 | -0.036 | -6.608 | -0.036 | -6.414 |
| coupon | -0.117 | -407.460 | -0.117 | -13.951 | -0.117 | -13.951 | -0.117 | -14.202 | -0.117 | -14.667 | -0.117 | -14.689 |
| m1 | 0.030 | 529.944 | 0.030 | 2.241 | 0.030 | 2.241 | 0.028 | 2.056 | 0.010 | 1.156 | 0.009 | 1.119 |
| m2 | 0.019 | 343.902 | 0.019 | 1.533 | 0.019 | 1.533 | 0.017 | 1.292 | 0.005 | 0.683 | 0.006 | 0.770 |
| m3 | 0.006 | 101.242 | 0.006 | 0.399 | 0.006 | 0.399 | 0.001 | 0.096 | 0.000 | -0.033 | 0.001 | 0.068 |
| m4 | 0.043 | 723.722 | 0.043 | 2.791 | 0.043 | 2.791 | 0.043 | 2.720 | 0.013 | 1.177 | 0.015 | 1.348 |
| m5 | 0.050 | 906.988 | 0.050 | 3.369 | 0.050 | 3.369 | 0.050 | 3.207 | 0.026 | 2.307 | 0.027 | 2.594 |
| m6 | 0.065 | 1240.988 | 0.065 | 4.495 | 0.065 | 4.495 | 0.063 | 4.235 | 0.043 | 4.029 | 0.045 | 4.367 |
| m7 | 0.075 | 1334.564 | 0.075 | 4.651 | 0.075 | 4.651 | 0.075 | 4.638 | 0.050 | 4.145 | 0.052 | 4.431 |
| m8 | 0.078 | 1453.580 | 0.078 | 4.605 | 0.078 | 4.605 | 0.078 | 4.576 | 0.057 | 4.490 | 0.059 | 4.806 |
| m9 | -0.021 | -436.281 | -0.021 | -1.511 | -0.021 | -1.511 | -0.019 | -1.430 | -0.024 | -2.931 | -0.024 | -2.980 |
| m10 | -0.018 | -365.354 | -0.018 | -3.968 | -0.018 | -3.968 | -0.016 | -3.824 | -0.022 | -7.494 | -0.022 | -7.308 |
| m11 | -0.024 | -598.928 | -0.024 | -7.579 | -0.024 | -7.579 | -0.023 | -7.565 | -0.027 | -10.249 | -0.027 | -10.227 |
| photo | -0.021 | -197.965 | -0.021 | -0.609 | -0.021 | -0.609 | -0.028 | -0.804 | -0.032 | -1.261 | -0.022 | -0.843 |
| video_and_photo | -0.082 | -812.893 | -0.082 | -2.648 | -0.082 | -2.648 | -0.091 | -2.956 | -0.596 | -8.155 | -0.606 | -8.502 |
| reprice_sale | -0.129 | -1650.386 | -0.129 | -3.462 | -0.129 | -3.462 | -0.127 | -3.449 | -0.163 | -4.837 | -0.176 | -4.989 |
| eol_sale | 0.015 | 230.568 | 0.015 | 0.898 | 0.015 | 0.898 | 0.011 | 0.670 | 0.009 | 0.604 | 0.013 | 0.894 |
| log_size | 0.051 | 319.169 | 0.051 | 0.841 | 0.051 | 0.841 | 0.067 | 1.212 | 0.122 | 1.251 | 0.032 | 0.325 |
| log_dwnld_available | -0.003 | -46.847 | -0.003 | -0.362 | -0.003 | -0.362 | -0.012 | -1.065 | 0.003 | 0.365 | 0.002 | 0.241 |
| log_unit_cost | 0.283 | 2040.063 | 0.283 | 4.646 | 0.283 | 4.646 | 0.331 | 5.916 | 0.021 | 0.456 | 0.023 | 0.475 |
| USB | | | | | | | | | 0.404 | 9.885 | 0.392 | 9.476 |

# Exhibit D3b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Firewire | | | | | | | | | **-0.330** | -6.532 | **-0.322** | -6.864 |
| log_Weight_oz | | | | | | | | | **0.485** | 6.423 | **0.500** | 6.385 |
| log_Display_in | | | | | | | | | **0.316** | 1.907 | **0.403** | 2.469 |
| log_Resolution_pixels | | | | | | | | | **0.201** | 10.327 | **0.199** | 10.665 |
| log_music_battery_hours | | | | | | | | | **-0.025** | -0.587 | **-0.078** | -1.815 |
| log_recharge_hours | | | | | | | | | **-0.562** | -5.260 | **-0.429** | -4.106 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Den DF | 42,401,010 | 488 | 488 | 488 | 488 | 488 |
| Adj. R2 | 0.9814 | 0.9814 | 0.9814 | 0.9814 | 0.9866 | 0.9868 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D3c (Amended)
# Effects of Correcting Professor Noll's Calculation of Damages
## (controlling for iTMS 80% DRM free)

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.020 | 0.00009 | 2.07% | $ 8,794.9 | $ 182.0 | 0.052 | 0.00015 | 5.39% | $ 3,623.6 | $ 195.2 | **$ 377.2** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.008 | 0.02516 | 0.76% | $ 8,794.9 | $ 66.5 | 0.005 | 0.02426 | 0.42% | $ 3,623.6 | $ 15.3 | **$ 81.9** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.003 | 0.02485 | 0.25% | $ 8,794.9 | $ 21.8 | 0.002 | 0.02451 | 0.20% | $ 3,623.6 | $ 7.1 | **$ 28.9** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.043 | 0.02484 | -4.46% | $ 8,794.9 | ($ 392.4) | -0.037 | 0.02721 | -3.79% | $ 3,623.6 | ($ 137.4) | **($ 529.8)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.067 | 0.01740 | -6.93% | $ 2,377.5 | ($ 164.8) | -0.048 | 0.01963 | -4.92% | $ 959.1 | ($ 47.2) | ($ 212.0) |
| Nano | -0.013 | 0.02850 | -1.37% | $ 4,142.9 | ($ 56.6) | 0.002 | 0.03173 | 0.12% | $ 1,423.5 | $ 1.8 | ($ 54.8) |
| Shuffle | -0.117 | 0.07146 | -12.71% | $ 618.2 | ($ 78.6) | -0.114 | 0.06173 | -12.32% | $ 273.2 | ($ 33.7) | ($ 112.2) |
| | | | | | ($ 299.9) | | | | | ($ 79.1) | ($ 379.0) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overchages were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL

# Exhibit D4a1
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| Intercept | 4.204 | 0.0012 | 3628.860 | 4.204 | 0.6692 | 6.282 |
| itms_op | -0.051 | 0.0008 | -61.212 | -0.051 | 0.3626 | -0.140 |
| harmony | -0.056 | 0.0001 | -416.475 | -0.056 | 0.0536 | -1.047 |
| harmony_blocked_Noll | 0.016 | 0.0001 | 210.467 | 0.016 | 0.0323 | 0.489 |
| itunes7_0 | 0.032 | 0.0001 | 355.562 | 0.032 | 0.0422 | 0.749 |
| competitors_drm_free | -0.090 | 0.0000 | -3139.642 | -0.090 | 0.0317 | -2.833 |
| itms_all_drm_free | -0.075 | 0.0000 | -2537.780 | -0.075 | 0.0263 | -2.855 |
| classic | -0.261 | 0.0001 | -2769.066 | -0.261 | 0.0504 | -5.167 |
| mini | -0.518 | 0.0001 | -4583.567 | -0.518 | 0.0922 | -5.619 |
| nano | -0.205 | 0.0001 | -2208.199 | -0.205 | 0.0566 | -3.622 |
| shuffle | -0.411 | 0.0002 | -2476.996 | -0.411 | 0.0961 | -4.272 |
| u2 | 0.172 | 0.0002 | 967.733 | 0.172 | 0.0194 | 8.863 |
| cap512 | -1.859 | 0.0017 | -1113.599 | -1.859 | 0.7969 | -2.332 |
| cap1024 | 1.495 | 0.0011 | 1329.181 | 1.495 | 0.4934 | 3.031 |
| cap2048 | 1.624 | 0.0011 | 1489.560 | 1.624 | 0.4279 | 3.794 |
| cap4096 | 0.951 | 0.0012 | 787.060 | 0.951 | 0.5496 | 1.729 |
| cap5120 | -0.304 | 0.0007 | -409.874 | -0.304 | 0.2492 | -1.221 |
| cap6144 | 0.172 | 0.0083 | 20.665 | 0.172 | 2.0180 | 0.085 |
| cap8192 | -0.161 | 0.0011 | -148.066 | -0.161 | 0.6681 | -0.241 |
| cap10240 | 0.205 | 0.0016 | 128.740 | 0.205 | 0.4359 | 0.470 |
| cap15360 | 0.865 | 0.0022 | 400.105 | 0.865 | 0.2428 | 3.561 |
| cap16384 | 0.870 | 0.0015 | 583.001 | 0.870 | 0.8088 | 1.075 |
| cap20480 | 0.469 | 0.0014 | 331.914 | 0.469 | 0.5023 | 0.933 |
| cap30720 | 0.986 | 0.0012 | 815.195 | 0.986 | 0.5016 | 1.966 |
| cap32768 | 2.652 | 0.0017 | 1533.988 | 2.652 | 1.0374 | 2.556 |
| cap40960 | 0.467 | 0.0024 | 193.531 | 0.467 | 0.6908 | 0.676 |
| cap61440 | 0.996 | 0.0025 | 394.528 | 0.996 | 0.9394 | 1.061 |
| cap81920 | 1.840 | 0.0018 | 1037.466 | 1.840 | 0.7735 | 2.379 |
| cap122880 | -0.980 | 0.0058 | -169.932 | -0.980 | 1.5193 | -0.645 |
| t_log | -0.026 | 0.0002 | -135.940 | -0.026 | 0.0603 | -0.432 |
| t_log_cap512 | 0.272 | 0.0004 | 659.354 | 0.272 | 0.2146 | 1.268 |

# Exhibit D4a1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| t_log_cap1024 | -0.548 | 0.0002 | -2208.170 | -0.548 | 0.1173 | -4.675 |
| t_log_cap2048 | -0.546 | 0.0002 | -2293.411 | -0.546 | 0.0971 | -5.625 |
| t_log_cap4096 | -0.338 | 0.0003 | -1263.620 | -0.338 | 0.1293 | -2.612 |
| t_log_cap6144 | -0.095 | 0.0022 | -42.779 | -0.095 | 0.5351 | -0.177 |
| t_log_cap8192 | -0.052 | 0.0002 | -219.869 | -0.052 | 0.1526 | -0.339 |
| t_log_cap10240 | -0.180 | 0.0005 | -393.699 | -0.180 | 0.1092 | -1.650 |
| t_log_cap15360 | -0.368 | 0.0006 | -586.593 | -0.368 | 0.0609 | -6.053 |
| t_log_cap16384 | -0.244 | 0.0003 | -743.154 | -0.244 | 0.1821 | -1.339 |
| t_log_cap20480 | -0.205 | 0.0003 | -587.834 | -0.205 | 0.1221 | -1.682 |
| t_log_cap30720 | -0.300 | 0.0003 | -1083.999 | -0.300 | 0.1183 | -2.538 |
| t_log_cap32768 | -0.608 | 0.0004 | -1624.890 | -0.608 | 0.2267 | -2.683 |
| t_log_cap40960 | -0.144 | 0.0007 | -219.712 | -0.144 | 0.1889 | -0.764 |
| t_log_cap61440 | -0.253 | 0.0006 | -401.139 | -0.253 | 0.2339 | -1.082 |
| t_log_cap81920 | -0.470 | 0.0004 | -1150.491 | -0.470 | 0.1818 | -2.585 |
| t_log_cap122880 | 0.199 | 0.0013 | 154.416 | 0.199 | 0.3395 | 0.587 |
| qty_2of3 | -0.002 | 0.0004 | -6.454 | -0.002 | 0.0020 | -1.159 |
| qty_3of3 | -0.011 | 0.0003 | -31.497 | -0.011 | 0.0028 | -3.879 |
| qtr_purchases_1to5 | 0.015 | 0.0007 | 20.282 | 0.015 | 0.0027 | 5.438 |
| m1 | 0.041 | 0.0000 | 1503.054 | 0.041 | 0.0134 | 3.027 |
| m2 | 0.022 | 0.0000 | 764.726 | 0.022 | 0.0125 | 1.729 |
| m3 | 0.017 | 0.0000 | 619.568 | 0.017 | 0.0136 | 1.270 |
| m4 | 0.078 | 0.0000 | 2667.428 | 0.078 | 0.0151 | 5.194 |
| m5 | 0.080 | 0.0000 | 2751.737 | 0.080 | 0.0157 | 5.095 |
| m6 | 0.084 | 0.0000 | 2801.375 | 0.084 | 0.0158 | 5.300 |
| m7 | 0.098 | 0.0000 | 2878.348 | 0.098 | 0.0173 | 5.646 |
| m8 | 0.087 | 0.0000 | 2064.049 | 0.087 | 0.0173 | 5.040 |
| m9 | -0.021 | 0.0000 | -850.113 | -0.021 | 0.0141 | -1.487 |
| m10 | -0.002 | 0.0000 | -112.632 | -0.002 | 0.0069 | -0.361 |
| m11 | 0.000 | 0.0000 | -0.761 | 0.000 | 0.0042 | -0.004 |
| photo | -0.005 | 0.0001 | -83.478 | -0.005 | 0.0462 | -0.103 |
| video_and_photo | -0.077 | 0.0001 | -1467.022 | -0.077 | 0.0410 | -1.880 |
| reprice_sale | -0.164 | 0.0000 | -4217.365 | -0.164 | 0.0356 | -4.622 |
| eol_sale | -0.052 | 0.0001 | -966.569 | -0.052 | 0.0189 | -2.746 |

# Exhibit D4a1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| log_size | **0.021** | **0.0001** | 246.076 | **0.021** | **0.0586** | 0.362 |
| log_dwnld_available | **-0.001** | **0.0001** | -11.826 | **-0.001** | **0.0319** | -0.026 |
| log_cost_per_unit | **0.387** | **0.0001** | 5715.729 | **0.387** | **0.0734** | 5.273 |
| | | | | | | |
| DenDF | 112,843,953 | | | 376 | | |
| Adj. R2 | 0.9866 | | | 0.9866 | | |
| Weight | freq Q | | | weight Q | | |

HIGHLY CONFIDENTIAL

# Exhibit D4a2 (Amended)
## Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.204 | 6.282 | 4.204 | 6.282 | 3.903 | 6.669 | 3.753 | 8.869 | 4.276 | 6.557 | 4.188 | 6.381 |
| itms_op | -0.051 | -0.140 | -0.051 | -0.140 | 0.137 | 0.316 | -0.021 | -0.074 | -0.555 | -1.437 | -0.304 | -0.833 |
| harmony | -0.056 | -1.047 | -0.056 | -1.047 | -0.064 | -1.076 | 0.072 | 1.712 | -0.095 | -1.712 | -0.077 | -1.442 |
| harmony_blocked_Noll | 0.016 | 0.489 | | | -0.005 | -0.126 | 0.047 | 2.947 | 0.015 | 0.469 | 0.013 | 0.388 |
| harmony_blocked | | | 0.016 | 0.489 | | | | | | | | |
| itunes7_0 | 0.032 | 0.749 | 0.016 | 0.643 | 0.005 | 0.115 | 0.027 | 0.867 | 0.022 | 0.512 | 0.020 | 0.475 |
| competitors_drm_free | -0.090 | -2.833 | -0.090 | -2.833 | -0.086 | -2.728 | -0.066 | -2.587 | -0.090 | -2.929 | -0.092 | -2.953 |
| itms_80_drm_free_20090106 | | | | | | | | | -0.074 | -2.616 | -0.046 | -1.657 |
| itms_all_drm_free | -0.075 | -2.855 | -0.075 | -2.855 | -0.081 | -2.766 | -0.050 | -3.009 | | | -0.043 | -1.845 |
| classic | -0.261 | -5.167 | -0.261 | -5.167 | -0.240 | -4.766 | -0.114 | -1.654 | -0.263 | -5.126 | -0.264 | -5.284 |
| mini | -0.518 | -5.619 | -0.518 | -5.619 | -0.464 | -5.338 | 0.169 | 1.703 | -0.522 | -5.847 | -0.510 | -5.591 |
| nano | -0.205 | -3.622 | -0.205 | -3.622 | -0.162 | -2.970 | 0.511 | 5.116 | -0.214 | -3.789 | -0.211 | -3.716 |
| shuffle | -0.411 | -4.272 | -0.411 | -4.272 | -0.322 | -3.436 | 3.043 | 10.793 | -0.420 | -4.386 | -0.409 | -4.271 |
| u2 | 0.172 | 8.863 | 0.172 | 8.863 | 0.178 | 9.013 | 0.144 | 12.937 | 0.175 | 8.841 | 0.175 | 8.859 |
| cap512 | -1.859 | -2.332 | -1.859 | -2.332 | -1.029 | -4.634 | -0.784 | -0.912 | -1.487 | -1.861 | -1.655 | -2.071 |
| cap1024 | 1.495 | 3.031 | 1.495 | 3.031 | -0.146 | -0.829 | 1.753 | 3.697 | 1.786 | 3.785 | 1.615 | 3.324 |
| cap2048 | 1.624 | 3.794 | 1.624 | 3.794 | -0.043 | -0.257 | 1.531 | 3.852 | 1.991 | 4.954 | 1.765 | 4.203 |
| cap4096 | 0.951 | 1.729 | 0.951 | 1.729 | -0.070 | -0.452 | 0.994 | 2.421 | 1.304 | 2.527 | 1.090 | 2.004 |
| cap5120 | -0.304 | -1.221 | -0.304 | -1.221 | -0.308 | -1.506 | -0.563 | -2.695 | -0.238 | -0.967 | -0.239 | -0.969 |
| cap6144 | 0.172 | 0.085 | 0.172 | 0.085 | -0.114 | -0.204 | -0.778 | -1.121 | 0.236 | 0.128 | 0.205 | 0.106 |
| cap8192 | -0.161 | -0.241 | -0.161 | -0.241 | -0.225 | -1.569 | 0.754 | 1.340 | 0.190 | 0.334 | -0.133 | -0.204 |
| cap10240 | 0.205 | 0.470 | 0.205 | 0.470 | -0.190 | -0.772 | 0.108 | 0.288 | 0.367 | 0.835 | 0.333 | 0.766 |
| cap15360 | 0.865 | 3.561 | 0.865 | 3.561 | 0.108 | 0.702 | 1.011 | 3.487 | 0.920 | 4.025 | 0.941 | 3.882 |
| cap16384 | 0.870 | 1.075 | 0.870 | 1.075 | 0.152 | 0.922 | 2.405 | 3.526 | 1.242 | 1.701 | 0.867 | 1.084 |
| cap20480 | 0.469 | 0.933 | 0.469 | 0.933 | -0.064 | -0.275 | 0.508 | 1.183 | 0.747 | 1.448 | 0.651 | 1.298 |
| cap30720 | 0.986 | 1.966 | 0.986 | 1.966 | 0.183 | 1.049 | 1.067 | 2.385 | 1.264 | 2.423 | 1.135 | 2.270 |
| cap32768 | 2.652 | 2.556 | 2.652 | 2.556 | 0.598 | 2.259 | 5.943 | 8.292 | 3.010 | 2.808 | 2.728 | 2.661 |
| cap40960 | 0.467 | 0.676 | 0.467 | 0.676 | 0.008 | 0.032 | 0.450 | 0.786 | 0.748 | 1.080 | 0.628 | 0.919 |
| cap61440 | 0.996 | 1.061 | 0.996 | 1.061 | 0.281 | 1.070 | 1.936 | 2.365 | 1.325 | 1.375 | 1.182 | 1.241 |
| cap81920 | 1.840 | 2.379 | 1.840 | 2.379 | 0.341 | 2.120 | 2.382 | 3.267 | 2.367 | 2.942 | 2.130 | 2.598 |
| cap122880 | -0.980 | -0.645 | -0.980 | -0.645 | -0.246 | -0.765 | 0.499 | 0.525 | -1.166 | -0.791 | -1.639 | -0.992 |
| t_log | -0.026 | -0.432 | -0.026 | -0.432 | | | -0.184 | -3.019 | -0.067 | -1.285 | -0.032 | -0.539 |

HIGHLY CONFIDENTIAL

# Exhibit D4a2 (Amended)

| Model Description | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | 7 Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap512 | 0.272 | 1.268 | 0.272 | 1.268 | | | -0.149 | -0.652 | 0.185 | 0.856 | 0.221 | 1.023 |
| t_log_cap1024 | -0.548 | -4.675 | -0.548 | -4.675 | | | -0.714 | -6.533 | -0.615 | -5.452 | -0.579 | -4.974 |
| t_log_cap2048 | -0.546 | -5.625 | -0.546 | -5.625 | | | -0.605 | -6.512 | -0.630 | -6.905 | -0.580 | -6.031 |
| t_log_cap4096 | -0.338 | -2.612 | -0.338 | -2.612 | | | -0.411 | -4.423 | -0.417 | -3.412 | -0.371 | -2.882 |
| t_log_cap6144 | -0.095 | -0.177 | -0.095 | -0.177 | | | 0.117 | 0.659 | -0.097 | -0.198 | -0.100 | -0.194 |
| t_log_cap8192 | -0.052 | -0.339 | -0.052 | -0.339 | | | -0.294 | -2.375 | -0.129 | -0.985 | -0.058 | -0.392 |
| t_log_cap10240 | -0.180 | -1.650 | -0.180 | -1.650 | | | -0.165 | -1.753 | -0.203 | -1.873 | -0.206 | -1.892 |
| t_log_cap15360 | -0.368 | -6.053 | -0.368 | -6.053 | | | -0.423 | -5.721 | -0.359 | -6.463 | -0.378 | -6.424 |
| t_log_cap16384 | -0.244 | -1.339 | -0.244 | -1.339 | | | -0.607 | -4.041 | -0.324 | -1.967 | -0.243 | -1.351 |
| t_log_cap20480 | -0.205 | -1.682 | -0.205 | -1.682 | | | -0.219 | -2.067 | -0.266 | -2.140 | -0.248 | -2.038 |
| t_log_cap30720 | -0.300 | -2.538 | -0.300 | -2.538 | | | -0.335 | -3.090 | -0.361 | -2.922 | -0.335 | -2.827 |
| t_log_cap32768 | -0.608 | -2.683 | -0.608 | -2.683 | | | -1.343 | -8.588 | -0.686 | -2.933 | -0.625 | -2.790 |
| t_log_cap40960 | -0.144 | -0.764 | -0.144 | -0.764 | | | -0.134 | -0.863 | -0.203 | -1.081 | -0.180 | -0.965 |
| t_log_cap61440 | -0.253 | -1.082 | -0.253 | -1.082 | | | -0.496 | -2.443 | -0.326 | -1.356 | -0.296 | -1.249 |
| t_log_cap81920 | -0.470 | -2.585 | -0.470 | -2.585 | | | -0.598 | -3.553 | -0.589 | -3.103 | -0.537 | -2.783 |
| t_log_cap122880 | 0.199 | 0.587 | 0.199 | 0.587 | | | -0.135 | -0.635 | 0.245 | 0.744 | 0.348 | 0.944 |
| qty_2of3 | -0.002 | -1.159 | -0.002 | -1.159 | -0.003 | -1.372 | 0.001 | 0.427 | -0.003 | -1.468 | -0.003 | -1.388 |
| qty_3of3 | -0.011 | -3.879 | -0.011 | -3.879 | -0.012 | -4.054 | -0.005 | -1.883 | -0.011 | -4.009 | -0.011 | -3.958 |
| qtr_purchases_1to5 | 0.015 | 5.438 | 0.015 | 5.438 | 0.016 | 5.541 | 0.014 | 5.331 | 0.013 | 5.145 | 0.014 | 5.319 |
| m1 | 0.041 | 3.027 | 0.041 | 3.027 | 0.042 | 3.214 | 0.027 | 3.512 | 0.049 | 3.545 | 0.046 | 3.365 |
| m2 | 0.022 | 1.729 | 0.022 | 1.729 | 0.022 | 1.822 | 0.020 | 2.490 | 0.037 | 2.972 | 0.031 | 2.459 |
| m3 | 0.017 | 1.270 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.271 | 0.035 | 2.767 | 0.028 | 2.072 |
| m4 | 0.078 | 5.194 | 0.078 | 5.194 | 0.083 | 5.080 | 0.055 | 5.482 | 0.071 | 4.698 | 0.076 | 5.008 |
| m5 | 0.080 | 5.095 | 0.080 | 5.095 | 0.083 | 4.989 | 0.062 | 6.147 | 0.074 | 4.695 | 0.078 | 4.955 |
| m6 | 0.084 | 5.300 | 0.084 | 5.300 | 0.085 | 5.135 | 0.075 | 7.420 | 0.080 | 5.039 | 0.083 | 5.236 |
| m7 | 0.098 | 5.646 | 0.098 | 5.646 | 0.101 | 5.601 | 0.088 | 6.947 | 0.087 | 4.812 | 0.093 | 5.205 |
| m8 | 0.087 | 5.040 | 0.087 | 5.040 | 0.088 | 5.061 | 0.078 | 5.816 | 0.079 | 4.372 | 0.083 | 4.668 |
| m9 | -0.021 | -1.487 | -0.021 | -1.487 | -0.017 | -1.179 | -0.022 | -2.539 | -0.026 | -1.842 | -0.022 | -1.541 |
| m10 | -0.002 | -0.361 | -0.002 | -0.361 | 0.001 | 0.104 | -0.012 | -2.074 | -0.006 | -0.967 | -0.004 | -0.592 |
| m11 | 0.000 | -0.004 | 0.000 | -0.004 | 0.002 | 0.433 | -0.007 | -1.788 | -0.002 | -0.578 | -0.001 | -0.230 |
| t | | | | | 0.002 | 0.930 | | | | | | |
| t_cap512 | | | | | 0.006 | 1.338 | | | | | | |
| t_cap1024 | | | | | -0.009 | -5.615 | | | | | | |
| t_cap2048 | | | | | -0.008 | -6.342 | | | | | | |
| t_cap4096 | | | | | -0.005 | -3.152 | | | | | | |

# Exhibit D4a2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap6144 | | | | | -0.001 | -0.082 | | | | | | |
| t_cap8192 | | | | | -0.001 | -1.030 | | | | | | |
| t_cap10240 | | | | | -0.007 | -1.090 | | | | | | |
| t_cap15360 | | | | | -0.016 | -7.108 | | | | | | |
| t_cap16384 | | | | | -0.004 | -2.238 | | | | | | |
| t_cap20480 | | | | | -0.004 | -1.119 | | | | | | |
| t_cap30720 | | | | | -0.006 | -2.757 | | | | | | |
| t_cap32768 | | | | | -0.007 | -2.787 | | | | | | |
| t_cap40960 | | | | | -0.001 | -0.124 | | | | | | |
| t_cap61440 | | | | | -0.005 | -1.052 | | | | | | |
| t_cap81920 | | | | | -0.007 | -2.904 | | | | | | |
| t_cap122880 | | | | | 0.002 | 0.537 | | | | | | |
| photo | -0.005 | -0.103 | -0.005 | -0.103 | -0.006 | -0.126 | -0.042 | -1.713 | -0.001 | -0.017 | 0.002 | 0.052 |
| video_and_photo | -0.077 | -1.880 | -0.077 | -1.880 | -0.083 | -2.047 | -0.666 | -10.001 | -0.078 | -1.906 | -0.076 | -1.849 |
| reprice_sale | -0.164 | -4.622 | -0.164 | -4.622 | -0.165 | -4.703 | -0.191 | -5.244 | -0.169 | -4.597 | -0.168 | -4.586 |
| eol_sale | -0.052 | -2.746 | -0.052 | -2.746 | -0.058 | -3.069 | -0.024 | -1.282 | -0.054 | -2.881 | -0.054 | -2.875 |
| log_size | 0.021 | 0.362 | 0.021 | 0.362 | 0.050 | 0.924 | 0.117 | 1.045 | 0.020 | 0.335 | 0.019 | 0.329 |
| log_dwnld_available | -0.001 | -0.026 | -0.001 | -0.026 | -0.024 | -0.634 | -0.030 | -1.257 | 0.045 | 1.318 | 0.022 | 0.692 |
| log_cost_per_unit | 0.387 | 5.273 | 0.387 | 5.273 | 0.420 | 6.167 | 0.052 | 1.073 | 0.372 | 5.091 | 0.380 | 5.231 |
| HP_OEM | | | | | | | -0.107 | -6.207 | | | | |
| USB | | | | | | | 0.434 | 5.451 | | | | |
| Firewire | | | | | | | -0.371 | -7.688 | | | | |
| log_Weight_oz | | | | | | | 0.374 | 3.182 | | | | |
| log_Display_in | | | | | | | 0.564 | 3.816 | | | | |
| log_Resolution_pixels | | | | | | | 0.219 | 11.408 | | | | |
| log_music_battery_hours | | | | | | | -0.058 | -1.485 | | | | |
| log_recharge_hours | | | | | | | -0.309 | -2.997 | | | | |
| DenDF | 376 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9868 | | 0.9925 | | 0.9866 | | 0.9867 | |
| Weight | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

# Exhibit D4a3 (Amended)
## Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.204 | 6.282 | 3.903 | 6.669 | 3.753 | 8.869 | 4.276 | 6.557 | 4.188 | 6.381 |
| itms_op | -0.051 | -0.140 | 0.137 | 0.316 | -0.021 | -0.074 | -0.555 | -1.437 | -0.304 | -0.833 |
| harmony | -0.056 | -1.047 | -0.064 | -1.076 | 0.072 | 1.712 | -0.095 | -1.712 | -0.077 | -1.442 |
| harmony_blocked | 0.016 | 0.489 | -0.005 | -0.126 | 0.047 | 2.947 | 0.015 | 0.469 | 0.013 | 0.388 |
| itunes7_0 | 0.016 | 0.643 | 0.010 | 0.415 | -0.020 | -0.812 | 0.007 | 0.275 | 0.008 | 0.314 |
| competitors_drm_free | -0.090 | -2.833 | -0.086 | -2.728 | -0.066 | -2.587 | -0.090 | -2.929 | -0.092 | -2.953 |
| itms_80_drm_free_20090106 | | | | | | | -0.074 | -2.616 | -0.046 | -1.657 |
| itms_all_drm_free | -0.075 | -2.855 | -0.081 | -2.766 | -0.050 | -3.009 | | | -0.043 | -1.845 |
| classic | -0.261 | -5.167 | -0.240 | -4.766 | -0.114 | -1.654 | -0.263 | -5.126 | -0.264 | -5.284 |
| mini | -0.518 | -5.619 | -0.464 | -5.338 | 0.169 | 1.703 | -0.522 | -5.847 | -0.510 | -5.591 |
| nano | -0.205 | -3.622 | -0.162 | -2.970 | 0.511 | 5.116 | -0.214 | -3.789 | -0.211 | -3.716 |
| shuffle | -0.411 | -4.272 | -0.322 | -3.436 | 3.043 | 10.793 | -0.420 | -4.386 | -0.409 | -4.271 |
| u2 | 0.172 | 8.863 | 0.178 | 9.013 | 0.144 | 12.957 | 0.175 | 8.841 | 0.175 | 8.859 |
| cap512 | -1.859 | -2.332 | -1.029 | -4.634 | -0.784 | -0.912 | -1.487 | -1.861 | -1.655 | -2.071 |
| cap1024 | 1.495 | 3.031 | -0.146 | -0.829 | 1.753 | 3.697 | 1.786 | 3.785 | 1.615 | 3.324 |
| cap2048 | 1.624 | 3.794 | -0.043 | -0.257 | 1.531 | 3.852 | 1.991 | 4.954 | 1.765 | 4.203 |
| cap4096 | 0.951 | 1.729 | -0.070 | -0.452 | 0.994 | 2.421 | 1.304 | 2.527 | 1.090 | 2.004 |
| cap5120 | -0.304 | -1.221 | -0.308 | -1.506 | -0.563 | -2.695 | -0.238 | -0.967 | -0.239 | -0.969 |
| cap6144 | 0.172 | 0.085 | -0.121 | -0.204 | -0.778 | -1.121 | 0.236 | 0.128 | 0.205 | 0.106 |
| cap8192 | -0.161 | -0.241 | -0.225 | -1.569 | 0.754 | 1.340 | 0.190 | 0.334 | -0.133 | -0.204 |
| cap10240 | 0.205 | 0.470 | -0.190 | -0.772 | 0.108 | 0.288 | 0.367 | 0.835 | 0.333 | 0.766 |
| cap15360 | 0.865 | 3.561 | 0.108 | 0.702 | 1.011 | 3.487 | 0.920 | 4.025 | 0.941 | 3.882 |
| cap16384 | 0.870 | 1.075 | 0.152 | 0.922 | 2.405 | 3.526 | 1.242 | 1.701 | 0.867 | 1.084 |
| cap20480 | 0.469 | 0.933 | -0.064 | -0.275 | 0.508 | 1.183 | 0.747 | 1.448 | 0.651 | 1.298 |
| cap30720 | 0.986 | 1.966 | 0.183 | 1.049 | 1.067 | 2.385 | 1.264 | 2.423 | 1.135 | 2.270 |
| cap32768 | 2.652 | 2.556 | 0.598 | 2.259 | 5.943 | 8.292 | 3.010 | 2.808 | 2.728 | 2.661 |
| cap40960 | 0.467 | 0.676 | 0.008 | 0.032 | 0.450 | 0.786 | 0.748 | 1.080 | 0.628 | 0.919 |
| cap61440 | 0.996 | 1.061 | 0.281 | 1.070 | 1.936 | 2.365 | 1.325 | 1.375 | 1.182 | 1.241 |

# Exhibit D4a3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap81920 | 1.840 | 2.379 | 0.341 | 2.120 | 2.382 | 3.267 | 2.367 | 2.942 | 2.130 | 2.598 |
| cap122880 | -0.980 | -0.645 | -0.246 | -0.765 | 0.499 | 0.525 | -1.166 | -0.791 | -1.639 | -0.992 |
| t_log | -0.026 | -0.432 | | | -0.184 | -3.019 | -0.067 | -1.285 | -0.032 | -0.539 |
| t_log_cap512 | 0.272 | 1.268 | | | -0.149 | -0.652 | 0.185 | 0.856 | 0.221 | 1.023 |
| t_log_cap1024 | -0.548 | -4.675 | | | -0.714 | -6.533 | -0.615 | -5.452 | -0.579 | -4.974 |
| t_log_cap2048 | -0.546 | -5.625 | | | -0.605 | -6.512 | -0.630 | -6.905 | -0.580 | -6.031 |
| t_log_cap4096 | -0.338 | -2.612 | | | -0.411 | -4.423 | -0.417 | -3.412 | -0.371 | -2.882 |
| t_log_cap6144 | -0.095 | -0.177 | | | 0.117 | 0.659 | -0.097 | -0.198 | -0.100 | -0.194 |
| t_log_cap8192 | -0.052 | -0.339 | | | -0.294 | -2.375 | -0.129 | -0.985 | -0.058 | -0.392 |
| t_log_cap10240 | -0.180 | -1.650 | | | -0.165 | -1.753 | -0.203 | -1.873 | -0.206 | -1.892 |
| t_log_cap15360 | -0.368 | -6.053 | | | -0.423 | -5.721 | -0.359 | -6.463 | -0.378 | -6.424 |
| t_log_cap16384 | -0.244 | -1.339 | | | -0.607 | -4.041 | -0.324 | -1.967 | -0.243 | -1.351 |
| t_log_cap20480 | -0.205 | -1.682 | | | -0.219 | -2.067 | -0.266 | -2.140 | -0.248 | -2.038 |
| t_log_cap30720 | -0.300 | -2.538 | | | -0.335 | -3.090 | -0.361 | -2.922 | -0.335 | -2.827 |
| t_log_cap32768 | -0.608 | -2.683 | | | -1.343 | -8.588 | -0.686 | -2.933 | -0.625 | -2.790 |
| t_log_cap40960 | -0.144 | -0.764 | | | -0.134 | -0.863 | -0.203 | -1.081 | -0.180 | -0.965 |
| t_log_cap61440 | -0.253 | -1.082 | | | -0.496 | -2.443 | -0.326 | -1.356 | -0.296 | -1.249 |
| t_log_cap81920 | -0.470 | -2.585 | | | -0.598 | -3.553 | -0.589 | -3.103 | -0.537 | -2.783 |
| t_log_cap122880 | 0.199 | 0.587 | | | -0.135 | -0.635 | 0.245 | 0.744 | 0.348 | 0.944 |
| qty_2of3 | -0.002 | -1.159 | -0.003 | -1.372 | 0.001 | 0.427 | -0.003 | -1.468 | -0.003 | -1.388 |
| qty_3of3 | -0.011 | -3.879 | -0.012 | -4.054 | -0.005 | -1.883 | -0.011 | -4.009 | -0.011 | -3.958 |
| qtr_purchases_1to5 | 0.015 | 5.438 | 0.016 | 5.541 | 0.014 | 5.331 | 0.013 | 5.145 | 0.014 | 5.319 |
| m1 | 0.041 | 3.027 | 0.042 | 3.214 | 0.027 | 3.512 | 0.049 | 3.545 | 0.046 | 3.365 |
| m2 | 0.022 | 1.729 | 0.022 | 1.822 | 0.020 | 2.490 | 0.037 | 2.972 | 0.031 | 2.459 |
| m3 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.271 | 0.035 | 2.767 | 0.028 | 2.072 |
| m4 | 0.078 | 5.194 | 0.083 | 5.080 | 0.055 | 5.482 | 0.071 | 4.698 | 0.076 | 5.008 |
| m5 | 0.080 | 5.095 | 0.083 | 4.989 | 0.062 | 6.147 | 0.074 | 4.695 | 0.078 | 4.955 |
| m6 | 0.084 | 5.300 | 0.085 | 5.135 | 0.075 | 7.420 | 0.080 | 5.039 | 0.083 | 5.236 |
| m7 | 0.098 | 5.646 | 0.101 | 5.601 | 0.088 | 6.947 | 0.087 | 4.812 | 0.093 | 5.205 |
| m8 | 0.087 | 5.040 | 0.088 | 5.061 | 0.078 | 5.816 | 0.079 | 4.372 | 0.083 | 4.668 |
| m9 | -0.021 | -1.487 | -0.017 | -1.179 | -0.022 | -2.539 | -0.026 | -1.842 | -0.022 | -1.541 |

# Exhibit D4a3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| m10 | -0.002 | -0.361 | 0.001 | 0.104 | -0.012 | -2.074 | -0.006 | -0.967 | -0.004 | -0.592 |
| m11 | 0.000 | -0.004 | 0.002 | 0.433 | -0.007 | -1.788 | -0.002 | -0.578 | -0.001 | -0.230 |
| t | | | 0.002 | 0.930 | | | | | | |
| t_cap512 | | | 0.006 | 1.338 | | | | | | |
| t_cap1024 | | | -0.009 | -5.615 | | | | | | |
| t_cap2048 | | | -0.008 | -6.342 | | | | | | |
| t_cap4096 | | | -0.005 | -3.152 | | | | | | |
| t_cap6144 | | | -0.001 | -0.082 | | | | | | |
| t_cap8192 | | | -0.001 | -1.030 | | | | | | |
| t_cap10240 | | | -0.007 | -1.090 | | | | | | |
| t_cap15360 | | | -0.016 | -7.108 | | | | | | |
| t_cap16384 | | | -0.004 | -2.238 | | | | | | |
| t_cap20480 | | | -0.004 | -1.119 | | | | | | |
| t_cap30720 | | | -0.006 | -2.757 | | | | | | |
| t_cap32768 | | | -0.007 | -2.787 | | | | | | |
| t_cap40960 | | | -0.001 | -0.124 | | | | | | |
| t_cap61440 | | | -0.005 | -1.052 | | | | | | |
| t_cap81920 | | | -0.007 | -2.904 | | | | | | |
| t_cap122880 | | | 0.002 | 0.537 | | | | | | |
| photo | -0.005 | -0.103 | -0.006 | -0.126 | -0.042 | -1.713 | -0.001 | -0.017 | 0.002 | 0.052 |
| video_and_photo | -0.077 | -1.880 | -0.083 | -2.047 | -0.666 | -10.001 | -0.078 | -1.906 | -0.076 | -1.849 |
| reprice_sale | -0.164 | -4.622 | -0.165 | -4.703 | -0.191 | -5.244 | -0.169 | -4.597 | -0.168 | -4.586 |
| eol_sale | -0.052 | -2.746 | -0.058 | -3.069 | -0.024 | -1.282 | -0.054 | -2.881 | -0.054 | -2.875 |
| log_size | 0.021 | 0.362 | 0.050 | 0.924 | 0.117 | 1.045 | 0.020 | 0.335 | 0.019 | 0.329 |
| log_dwnld_available | -0.001 | -0.026 | -0.024 | -0.634 | -0.030 | -1.257 | 0.045 | 1.318 | 0.022 | 0.692 |
| log_cost_per_unit | 0.387 | 5.273 | 0.420 | 6.167 | 0.052 | 1.073 | 0.372 | 5.091 | 0.380 | 5.231 |
| HP_OEM | | | | | -0.107 | -6.207 | | | | |
| USB | | | | | 0.434 | 5.451 | | | | |
| Firewire | | | | | -0.371 | -7.688 | | | | |
| log_Weight_oz | | | | | 0.374 | 3.182 | | | | |
| log_Display_in | | | | | 0.564 | 3.816 | | | | |

HIGHLY CONFIDENTIAL

# Exhibit D4a3 (Amended)

| | 3 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr |
| Parameter | Estimate        t-Stat | Estimate        t-Stat | Estimate        t-Stat | Estimate        t-Stat | Estimate        t-Stat |
| log_Resolution_pixels | | | **0.219**        11.408 | | |
| log_music_battery_hours | | | **-0.058**        -1.485 | | |
| log_recharge_hours | | | **-0.309**        -2.997 | | |
| DenDF | 376 | 376 | 376 | 376 | 376 |
| Adj. R2 | 0.9866 | 0.9868 | 0.9925 | 0.9866 | 0.9867 |
| Weight | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D4b1
# Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| Intercept | 4.596 | 0.0131 | 350.983 | 4.596 | 0.7734 | 5.942 |
| itms_op | 0.053 | 0.0008 | 63.236 | 0.053 | 0.1190 | 0.445 |
| harmony | -0.007 | 0.0002 | -40.679 | -0.007 | 0.0403 | -0.163 |
| harmony_blocked_Noll | 0.051 | 0.0001 | 411.874 | 0.051 | 0.0373 | 1.361 |
| itunes7_0 | 0.061 | 0.0002 | 400.066 | 0.061 | 0.0489 | 1.253 |
| competitors_drm_free | -0.067 | 0.0001 | -1144.988 | -0.067 | 0.0289 | -2.310 |
| itms_all_drm_free | -0.059 | 0.0001 | -941.268 | -0.059 | 0.0264 | -2.252 |
| classic | 0.683 | 0.0134 | 51.044 | 0.683 | 0.8792 | 0.776 |
| mini | -0.587 | 0.0002 | -3117.678 | -0.587 | 0.0733 | -8.004 |
| nano | -0.211 | 0.0002 | -1192.890 | -0.211 | 0.0646 | -3.272 |
| shuffle | -0.463 | 0.0003 | -1437.153 | -0.463 | 0.1168 | -3.960 |
| u2 | 0.127 | 0.0002 | 673.231 | 0.127 | 0.0151 | 8.366 |
| cap512 | -0.172 | 0.0133 | -12.955 | -0.172 | 1.0137 | -0.169 |
| cap1024 | 2.448 | 0.0131 | 187.286 | 2.448 | 0.7771 | 3.151 |
| cap2048 | 2.192 | 0.0131 | 167.768 | 2.192 | 0.6832 | 3.208 |
| cap4096 | 1.733 | 0.0131 | 132.644 | 1.733 | 0.7106 | 2.439 |
| cap5120 | -0.998 | 0.0032 | -313.923 | -0.998 | 0.6831 | -1.461 |
| cap6144 | 0.780 | 0.0180 | 43.401 | 0.780 | 0.9269 | 0.842 |
| cap8192 | 1.298 | 0.0131 | 98.980 | 1.298 | 0.9249 | 1.403 |
| cap10240 | -0.450 | 0.0036 | -124.593 | -0.450 | 0.6868 | -0.656 |
| cap15360 | 0.398 | 0.0039 | 101.837 | 0.398 | 0.5889 | 0.676 |
| cap16384 | 2.140 | 0.0132 | 161.552 | 2.140 | 0.9923 | 2.156 |
| cap20480 | -0.022 | 0.0033 | -6.641 | -0.022 | 0.6618 | -0.033 |
| cap30720 | 0.223 | 0.0032 | 70.384 | 0.223 | 0.6185 | 0.361 |
| cap32768 | 4.330 | 0.0133 | 325.028 | 4.330 | 1.0250 | 4.225 |
| cap40960 | -0.170 | 0.0043 | -39.270 | -0.170 | 0.6574 | -0.258 |
| cap61440 | 0.372 | 0.0045 | 81.741 | 0.372 | 0.9869 | 0.377 |
| cap81920 | 1.962 | 0.0039 | 506.790 | 1.962 | 0.6737 | 2.912 |
| cap122880 | -2.435 | 0.0122 | -199.165 | -2.435 | 1.2016 | -2.027 |
| t_log | -0.217 | 0.0007 | -299.771 | -0.217 | 0.1677 | -1.292 |
| t_log_cap512 | 0.053 | 0.0009 | 59.716 | 0.053 | 0.2232 | 0.236 |

# Exhibit D4b1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| t_log_cap1024 | -0.567 | 0.0007 | -870.696 | -0.567 | 0.1196 | -4.736 |
| t_log_cap2048 | -0.468 | 0.0007 | -718.412 | -0.468 | 0.1098 | -4.264 |
| t_log_cap4096 | -0.307 | 0.0007 | -465.904 | -0.307 | 0.1081 | -2.840 |
| t_log_cap5120 | 0.136 | 0.0008 | 177.143 | 0.136 | 0.1647 | 0.827 |
| t_log_cap6144 | -0.018 | 0.0034 | -5.427 | -0.018 | 0.2220 | -0.082 |
| t_log_cap8192 | -0.169 | 0.0006 | -267.646 | -0.169 | 0.0959 | -1.759 |
| t_log_cap10240 | -0.037 | 0.0009 | -40.030 | -0.037 | 0.1660 | -0.222 |
| t_log_cap15360 | -0.272 | 0.0010 | -267.470 | -0.272 | 0.1380 | -1.969 |
| t_log_cap16384 | -0.314 | 0.0007 | -430.289 | -0.314 | 0.1093 | -2.874 |
| t_log_cap20480 | -0.102 | 0.0008 | -132.748 | -0.102 | 0.1542 | -0.658 |
| t_log_cap30720 | -0.124 | 0.0007 | -173.811 | -0.124 | 0.1415 | -0.877 |
| t_log_cap32768 | -0.763 | 0.0008 | -917.514 | -0.763 | 0.1636 | -4.666 |
| t_log_cap40960 | 0.006 | 0.0011 | 5.422 | 0.006 | 0.1637 | 0.037 |
| t_log_cap65536 | 0.212 | 0.0029 | 73.467 | 0.212 | 0.1955 | 1.086 |
| t_log_cap61440 | -0.108 | 0.0011 | -97.864 | -0.108 | 0.2423 | -0.445 |
| t_log_cap81920 | -0.499 | 0.0009 | -565.057 | -0.499 | 0.1594 | -3.133 |
| t_log_cap122880 | 0.521 | 0.0027 | 190.932 | 0.521 | 0.2675 | 1.949 |
| qgt5 | -0.025 | 0.0001 | -242.853 | -0.025 | 0.0021 | -12.071 |
| qgt10 | -0.008 | 0.0001 | -57.360 | -0.008 | 0.0012 | -6.726 |
| qgt20 | -0.009 | 0.0001 | -72.823 | -0.009 | 0.0016 | -5.537 |
| qgt50 | -0.010 | 0.0001 | -87.713 | -0.010 | 0.0019 | -5.360 |
| qgt100 | -0.034 | 0.0001 | -331.643 | -0.034 | 0.0058 | -5.798 |
| coupon | -0.117 | 0.0003 | -406.367 | -0.117 | 0.0084 | -13.971 |
| m1 | 0.025 | 0.0001 | 444.412 | 0.025 | 0.0138 | 1.795 |
| m2 | 0.013 | 0.0001 | 240.404 | 0.013 | 0.0127 | 1.034 |
| m3 | 0.000 | 0.0001 | -3.020 | 0.000 | 0.0140 | -0.012 |
| m4 | 0.043 | 0.0001 | 726.446 | 0.043 | 0.0153 | 2.820 |
| m5 | 0.051 | 0.0001 | 909.925 | 0.051 | 0.0148 | 3.407 |
| m6 | 0.065 | 0.0001 | 1246.692 | 0.065 | 0.0143 | 4.561 |
| m7 | 0.077 | 0.0001 | 1362.740 | 0.077 | 0.0160 | 4.797 |
| m8 | 0.079 | 0.0001 | 1482.380 | 0.079 | 0.0167 | 4.735 |
| m9 | -0.020 | 0.0000 | -429.565 | -0.020 | 0.0135 | -1.506 |
| m10 | -0.017 | 0.0000 | -355.175 | -0.017 | 0.0045 | -3.828 |

# Exhibit D4b1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| **Parameter** | **Estimate** | **Std. Err.** | **t-Stat** | **Estimate** | **Std. Err.** | **t-Stat** |
| m11 | **-0.024** | **0.0000** | -592.719 | **-0.024** | **0.0032** | -7.462 |
| photo | **-0.027** | **0.0001** | -248.577 | **-0.027** | **0.0342** | -0.777 |
| video_and_photo | **-0.084** | **0.0001** | -828.597 | **-0.084** | **0.0310** | -2.712 |
| reprice_sale | **-0.127** | **0.0001** | -1627.668 | **-0.127** | **0.0365** | -3.489 |
| eol_sale | **0.017** | **0.0001** | 257.348 | **0.017** | **0.0166** | 1.018 |
| log_size | **0.053** | **0.0002** | 334.944 | **0.053** | **0.0600** | 0.887 |
| log_dwnld_available | **-0.008** | **0.0001** | -106.893 | **-0.008** | **0.0103** | -0.766 |
| log_unit_cost | **0.290** | **0.0001** | 2102.290 | **0.290** | **0.0606** | 4.795 |
| | | | | | | |
| DenDF | 42,401,011 | | | 488 | | |
| Adj. R2 | 0.9813 | | | 0.9813 | | |
| Weight | freq Q | | | weight Q | | |

HIGHLY CONFIDENTIAL

# Exhibit D4b2 (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 5.942 | 4.596 | 5.942 | 4.456 | 11.217 | 10.537 | 11.194 | 4.674 | 5.883 | 4.646 | 5.911 |
| itms_op | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.366 | -4.301 | -0.033 | -0.303 | 0.011 | 0.096 |
| harmony | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | 0.038 | 1.330 | -0.014 | -0.331 | -0.011 | -0.262 |
| harmony_blocked_Noll | 0.051 | 1.361 | | | 0.024 | 0.599 | 0.086 | 4.130 | 0.049 | 1.308 | 0.048 | 1.271 |
| harmony_blocked | | | 0.051 | 1.361 | | | | | | | | |
| itunes7_0 | 0.061 | 1.253 | 0.010 | 0.445 | 0.031 | 0.620 | 0.055 | 1.405 | 0.053 | 1.049 | 0.052 | 1.045 |
| competitors_drm_free | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.059 | -2.432 | -0.067 | -2.353 | -0.068 | -2.388 |
| itms_80_drm_free_20090106 | | | | | | | | | -0.060 | -2.246 | -0.040 | -1.625 |
| itms_all_drm_free | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.033 | -1.638 | | | -0.029 | -1.296 |
| classic | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -4.612 | -5.151 | 0.839 | 1.012 | 0.619 | 0.699 |
| mini | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.087 | 0.779 | -0.594 | -8.451 | -0.584 | -7.973 |
| nano | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.448 | 4.035 | -0.222 | -3.437 | -0.218 | -3.366 |
| shuffle | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.736 | 9.125 | -0.476 | -4.108 | -0.465 | -3.985 |
| u2 | 0.127 | 8.366 | 0.127 | 8.366 | 0.133 | 9.089 | 0.124 | 8.683 | 0.127 | 8.391 | 0.127 | 8.389 |
| cap512 | -0.172 | -0.169 | -0.172 | -0.169 | -0.683 | -2.919 | -5.439 | -4.998 | -0.060 | -0.059 | -0.166 | -0.162 |
| cap1024 | 2.448 | 3.151 | 2.448 | 3.151 | -0.028 | -0.158 | -3.708 | -4.033 | 2.523 | 3.246 | 2.412 | 3.067 |
| cap2048 | 2.192 | 3.208 | 2.192 | 3.208 | -0.007 | -0.045 | -3.879 | -4.395 | 2.312 | 3.436 | 2.182 | 3.158 |
| cap4096 | 1.733 | 2.439 | 1.733 | 2.439 | 0.054 | 0.339 | -4.473 | -5.273 | 1.839 | 2.632 | 1.716 | 2.390 |
| cap5120 | -0.998 | -1.461 | -0.998 | -1.461 | -0.428 | -2.528 | -2.174 | -3.881 | -1.132 | -1.828 | -0.938 | -1.378 |
| cap6144 | 0.780 | 0.842 | 0.780 | 0.842 | 0.041 | 0.167 | -5.319 | -5.617 | 0.666 | 0.751 | 0.653 | 0.719 |
| cap8192 | 1.298 | 1.403 | 1.298 | 1.403 | 0.011 | 0.052 | -4.791 | -6.175 | 1.417 | 1.610 | 1.210 | 1.296 |
| cap10240 | -0.450 | -0.656 | -0.450 | -0.656 | -0.376 | -1.863 | -1.257 | -2.170 | -0.517 | -0.805 | -0.359 | -0.522 |
| cap15360 | 0.398 | 0.676 | 0.398 | 0.676 | -0.044 | -0.349 | 0.085 | 0.155 | 0.321 | 0.582 | 0.482 | 0.809 |
| cap16384 | 2.140 | 2.156 | 2.140 | 2.156 | 0.345 | 1.611 | -3.476 | -4.235 | 2.285 | 2.442 | 2.042 | 2.043 |
| cap20480 | -0.022 | -0.033 | -0.022 | -0.033 | -0.216 | -1.146 | -0.779 | -1.433 | -0.069 | -0.110 | 0.076 | 0.114 |
| cap30720 | 0.223 | 0.361 | 0.223 | 0.361 | -0.046 | -0.330 | -0.324 | -0.603 | 0.128 | 0.225 | 0.278 | 0.455 |
| cap32768 | 4.330 | 4.225 | 4.330 | 4.225 | 0.887 | 3.783 | 0.186 | 0.211 | 4.486 | 4.418 | 4.274 | 4.118 |
| cap40960 | -0.170 | -0.258 | -0.170 | -0.258 | -0.188 | -0.992 | -0.808 | -1.455 | -0.197 | -0.309 | -0.075 | -0.114 |
| cap61440 | 0.372 | 0.377 | 0.372 | 0.377 | 0.117 | 0.485 | 1.140 | 1.283 | 0.302 | 0.314 | 0.447 | 0.453 |
| cap81920 | 1.962 | 2.912 | 1.962 | 2.912 | 0.331 | 2.219 | 1.826 | 2.813 | 2.039 | 2.895 | 2.109 | 2.966 |
| cap122880 | -2.435 | -2.027 | -2.435 | -2.027 | -0.566 | -2.120 | -1.295 | -1.463 | -2.578 | -2.067 | -2.802 | -2.115 |
| t_log | -0.217 | -1.292 | -0.217 | -1.292 | | | -0.543 | -3.857 | -0.259 | -1.707 | -0.207 | -1.239 |
| t_log_cap512 | 0.053 | 0.236 | 0.053 | 0.236 | | | -0.141 | -0.684 | 0.058 | 0.258 | 0.033 | 0.147 |
| t_log_cap1024 | -0.567 | -4.736 | -0.567 | -4.736 | | | -0.492 | -4.353 | -0.551 | -4.828 | -0.575 | -4.852 |

HIGHLY CONFIDENTIAL

# Exhibit D4b2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_log_cap2048 | -0.468 | -4.264 | -0.468 | -4.264 | | | -0.400 | -3.381 | -0.463 | -4.374 | -0.482 | -4.412 |
| t_log_cap4096 | -0.307 | -2.840 | -0.307 | -2.840 | | | -0.189 | -1.856 | -0.297 | -2.850 | -0.319 | -2.967 |
| t_log_cap5120 | 0.136 | 0.827 | 0.136 | 0.827 | | | 0.452 | 3.270 | 0.177 | 1.193 | 0.126 | 0.769 |
| t_log_cap6144 | -0.018 | -0.082 | -0.018 | -0.082 | | | 0.095 | 0.687 | 0.050 | 0.265 | -0.001 | -0.005 |
| t_log_cap8192 | -0.169 | -1.759 | -0.169 | -1.759 | | | -0.050 | -0.508 | -0.160 | -1.671 | -0.163 | -1.728 |
| t_log_cap10240 | -0.037 | -0.222 | -0.037 | -0.222 | | | 0.144 | 0.996 | -0.024 | -0.155 | -0.060 | -0.361 |
| t_log_cap15360 | -0.272 | -1.969 | -0.272 | -1.969 | | | -0.238 | -1.729 | -0.256 | -1.938 | -0.293 | -2.079 |
| t_log_cap16384 | -0.314 | -2.874 | -0.314 | -2.874 | | | -0.286 | -2.391 | -0.310 | -2.855 | -0.306 | -2.831 |
| t_log_cap20480 | -0.102 | -0.658 | -0.102 | -0.658 | | | 0.081 | 0.625 | -0.094 | -0.640 | -0.126 | -0.813 |
| t_log_cap30720 | -0.124 | -0.877 | -0.124 | -0.877 | | | -0.011 | -0.088 | -0.103 | -0.793 | -0.138 | -0.984 |
| t_log_cap32768 | -0.763 | -4.666 | -0.763 | -4.666 | | | -1.050 | -7.255 | -0.762 | -4.571 | -0.765 | -4.714 |
| t_log_cap40960 | 0.006 | 0.037 | 0.006 | 0.037 | | | 0.157 | 1.098 | 0.009 | 0.054 | -0.017 | -0.106 |
| t_log_cap65536 | 0.212 | 1.086 | 0.212 | 1.086 | | | -0.950 | -4.788 | 0.248 | 1.350 | 0.199 | 1.015 |
| t_log_cap61440 | -0.108 | -0.445 | -0.108 | -0.445 | | | -0.323 | -1.481 | -0.093 | -0.390 | -0.126 | -0.520 |
| t_log_cap81920 | -0.499 | -3.133 | -0.499 | -3.133 | | | -0.475 | -3.165 | -0.519 | -3.106 | -0.534 | -3.174 |
| t_log_cap122880 | 0.521 | 1.949 | 0.521 | 1.949 | | | 0.263 | 1.329 | 0.554 | 1.995 | 0.604 | 2.047 |
| t | | | | | -0.002 | -1.114 | | | | | | |
| t_cap512 | | | | | 0.000 | 0.086 | | | | | | |
| t_cap1024 | | | | | -0.009 | -6.091 | | | | | | |
| t_cap2048 | | | | | -0.007 | -5.864 | | | | | | |
| t_cap4096 | | | | | -0.005 | -3.642 | | | | | | |
| t_cap5120 | | | | | -0.013 | -3.599 | | | | | | |
| t_cap6144 | | | | | -0.002 | -0.351 | | | | | | |
| t_cap8192 | | | | | -0.002 | -2.020 | | | | | | |
| t_cap10240 | | | | | -0.006 | -1.028 | | | | | | |
| t_cap15360 | | | | | -0.015 | -6.746 | | | | | | |
| t_cap16384 | | | | | -0.004 | -3.258 | | | | | | |
| t_cap20480 | | | | | -0.003 | -0.987 | | | | | | |
| t_cap30720 | | | | | -0.003 | -1.847 | | | | | | |
| t_cap32768 | | | | | -0.008 | -4.417 | | | | | | |
| t_cap40960 | | | | | 0.002 | 0.512 | | | | | | |
| t_cap65536 | | | | | 0.002 | 1.070 | | | | | | |
| t_cap61440 | | | | | -0.003 | -0.668 | | | | | | |
| t_cap81920 | | | | | -0.007 | -3.108 | | | | | | |
| t_cap122880 | | | | | 0.005 | 1.793 | | | | | | |
| qgt5 | -0.025 | -12.071 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.444 | -0.025 | -11.912 | -0.025 | -12.021 |

HIGHLY CONFIDENTIAL

# Exhibit D4b2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| qgt10 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.986 | -0.008 | -6.709 | -0.008 | -6.726 |
| qgt20 | -0.009 | -5.537 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.183 | -0.009 | -5.548 | -0.009 | -5.502 |
| qgt50 | -0.010 | -5.360 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.852 | -0.010 | -5.259 | -0.010 | -5.318 |
| qgt100 | -0.034 | -5.798 | -0.034 | -5.798 | -0.033 | -5.891 | -0.038 | -6.598 | -0.033 | -5.668 | -0.033 | -5.757 |
| coupon | -0.117 | -13.971 | -0.117 | -13.971 | -0.117 | -14.214 | -0.116 | -14.010 | -0.117 | -13.947 | -0.117 | -13.951 |
| m1 | 0.025 | 1.795 | 0.025 | 1.795 | 0.024 | 1.748 | 0.014 | 1.588 | 0.032 | 2.428 | 0.030 | 2.241 |
| m2 | 0.013 | 1.034 | 0.013 | 1.034 | 0.012 | 0.959 | 0.009 | 1.040 | 0.022 | 1.806 | 0.019 | 1.533 |
| m3 | 0.000 | -0.012 | 0.000 | -0.012 | -0.003 | -0.183 | 0.004 | 0.366 | 0.009 | 0.637 | 0.006 | 0.399 |
| m4 | 0.043 | 2.820 | 0.043 | 2.820 | 0.043 | 2.723 | 0.021 | 1.849 | 0.040 | 2.645 | 0.043 | 2.791 |
| m5 | 0.051 | 3.407 | 0.051 | 3.407 | 0.050 | 3.222 | 0.032 | 2.897 | 0.048 | 3.249 | 0.050 | 3.369 |
| m6 | 0.065 | 4.561 | 0.065 | 4.561 | 0.063 | 4.275 | 0.051 | 4.555 | 0.063 | 4.359 | 0.065 | 4.495 |
| m7 | 0.077 | 4.797 | 0.077 | 4.797 | 0.076 | 4.733 | 0.057 | 4.693 | 0.073 | 4.476 | 0.075 | 4.651 |
| m8 | 0.079 | 4.735 | 0.079 | 4.735 | 0.079 | 4.669 | 0.062 | 4.785 | 0.076 | 4.461 | 0.078 | 4.605 |
| m9 | -0.020 | -1.506 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.791 | -0.022 | -1.589 | -0.021 | -1.511 |
| m10 | -0.017 | -3.828 | -0.017 | -3.828 | -0.016 | -3.735 | -0.023 | -6.414 | -0.019 | -4.365 | -0.018 | -3.968 |
| m11 | -0.024 | -7.462 | -0.024 | -7.462 | -0.023 | -7.494 | -0.028 | -10.560 | -0.025 | -7.787 | -0.024 | -7.579 |
| photo | -0.027 | -0.777 | -0.027 | -0.777 | -0.032 | -0.927 | -0.024 | -0.960 | -0.023 | -0.658 | -0.021 | -0.609 |
| video_and_photo | -0.084 | -2.712 | -0.084 | -2.712 | -0.092 | -2.992 | -0.604 | -7.876 | -0.084 | -2.698 | -0.082 | -2.648 |
| reprice_sale | -0.127 | -3.489 | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.600 | -0.129 | -3.444 | -0.129 | -3.462 |
| eol_sale | 0.017 | 1.018 | 0.017 | 1.018 | 0.012 | 0.748 | 0.017 | 1.067 | 0.015 | 0.880 | 0.015 | 0.898 |
| log_size | 0.053 | 0.887 | 0.053 | 0.887 | 0.068 | 1.223 | 0.132 | 1.253 | 0.051 | 0.843 | 0.051 | 0.841 |
| log_dwnld_available | -0.008 | -0.766 | -0.008 | -0.766 | -0.014 | -1.228 | 0.000 | -0.058 | 0.001 | 0.118 | -0.003 | -0.362 |
| log_unit_cost | 0.290 | 4.795 | 0.290 | 4.795 | 0.336 | 6.043 | -0.007 | -0.150 | 0.273 | 4.596 | 0.283 | 4.646 |
| USB | | | | | | | 0.442 | 9.411 | | | | |
| Firewire | | | | | | | -0.358 | -6.845 | | | | |
| log_Weight_oz | | | | | | | 0.420 | 4.712 | | | | |
| log_Display_in | | | | | | | 0.473 | 2.457 | | | | |
| log_Resolution_pixels | | | | | | | 0.191 | 10.621 | | | | |
| log_music_battery_hours | | | | | | | -0.026 | -0.587 | | | | |
| log_recharge_hours | | | | | | | -0.490 | -4.144 | | | | |

| | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Den DF | 488 | 488 | 488 | 488 | 488 | 488 |
| Adj. R2 | 0.9813 | 0.9813 | 0.9813 | 0.9860 | 0.9813 | 0.9814 |
| Weight | weight Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D4b3 (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 5.942 | 4.456 | 11.217 | 10.537 | 11.194 | 4.674 | 5.883 | 4.646 | 5.911 |
| itms_op | 0.053 | 0.445 | 0.035 | 0.277 | -0.366 | -4.301 | -0.033 | -0.303 | 0.011 | 0.096 |
| harmony | -0.007 | -0.163 | -0.031 | -0.802 | 0.038 | 1.330 | -0.014 | -0.331 | -0.011 | -0.262 |
| harmony_blocked | 0.051 | 1.361 | 0.024 | 0.599 | 0.086 | 4.130 | 0.049 | 1.308 | 0.048 | 1.271 |
| itunes7_0 | 0.010 | 0.445 | 0.007 | 0.297 | -0.031 | -1.143 | 0.003 | 0.144 | 0.005 | 0.187 |
| competitors_drm_free | -0.067 | -2.310 | -0.056 | -1.946 | -0.059 | -2.432 | -0.067 | -2.353 | -0.068 | -2.388 |
| itms_80_drm_free_20090106 | | | | | | | -0.060 | -2.246 | -0.040 | -1.625 |
| itms_all_drm_free | -0.059 | -2.252 | -0.049 | -1.837 | -0.033 | -1.638 | | | -0.029 | -1.296 |
| classic | 0.683 | 0.776 | -0.053 | -0.285 | -4.612 | -5.151 | 0.839 | 1.012 | 0.619 | 0.699 |
| mini | -0.587 | -8.004 | -0.526 | -7.196 | 0.087 | 0.779 | -0.594 | -8.451 | -0.584 | -7.973 |
| nano | -0.211 | -3.272 | -0.176 | -3.085 | 0.448 | 4.035 | -0.222 | -3.437 | -0.218 | -3.366 |
| shuffle | -0.463 | -3.960 | -0.393 | -3.888 | 2.736 | 9.125 | -0.476 | -4.108 | -0.465 | -3.985 |
| u2 | 0.127 | 8.366 | 0.133 | 9.089 | 0.124 | 8.683 | 0.127 | 8.391 | 0.127 | 8.389 |
| cap512 | -0.172 | -0.169 | -0.683 | -2.919 | -5.439 | -4.998 | -0.060 | -0.059 | -0.166 | -0.162 |
| cap1024 | 2.448 | 3.151 | -0.028 | -0.158 | -3.708 | -4.033 | 2.523 | 3.246 | 2.412 | 3.067 |
| cap2048 | 2.192 | 3.208 | -0.007 | -0.045 | -3.879 | -4.395 | 2.312 | 3.436 | 2.182 | 3.158 |
| cap4096 | 1.733 | 2.439 | 0.054 | 0.339 | -4.473 | -5.273 | 1.839 | 2.632 | 1.716 | 2.390 |
| cap5120 | -0.998 | -1.461 | -0.428 | -2.528 | -2.174 | -3.881 | -1.132 | -1.828 | -0.938 | -1.378 |
| cap6144 | 0.780 | 0.842 | 0.041 | 0.167 | -5.319 | -5.617 | 0.666 | 0.751 | 0.653 | 0.719 |
| cap8192 | 1.298 | 1.403 | 0.011 | 0.052 | -4.791 | -6.175 | 1.417 | 1.610 | 1.210 | 1.296 |
| cap10240 | -0.450 | -0.656 | -0.376 | -1.863 | -1.257 | -2.170 | -0.517 | -0.805 | -0.359 | -0.522 |
| cap15360 | 0.398 | 0.676 | -0.044 | -0.349 | 0.085 | 0.155 | 0.321 | 0.582 | 0.482 | 0.809 |
| cap16384 | 2.140 | 2.156 | 0.345 | 1.611 | -3.476 | -4.235 | 2.285 | 2.442 | 2.042 | 2.043 |
| cap20480 | -0.022 | -0.033 | -0.216 | -1.146 | -0.779 | -1.433 | -0.069 | -0.110 | 0.076 | 0.114 |
| cap30720 | 0.223 | 0.361 | -0.046 | -0.330 | -0.324 | -0.603 | 0.128 | 0.225 | 0.278 | 0.455 |
| cap32768 | 4.330 | 4.225 | 0.887 | 3.783 | 0.186 | 0.211 | 4.486 | 4.418 | 4.274 | 4.118 |
| cap40960 | -0.170 | -0.258 | -0.188 | -0.992 | -0.808 | -1.455 | -0.197 | -0.309 | -0.075 | -0.114 |
| cap61440 | 0.372 | 0.377 | 0.117 | 0.485 | 1.140 | 1.283 | 0.302 | 0.314 | 0.447 | 0.453 |
| cap81920 | 1.962 | 2.912 | 0.331 | 2.219 | 1.826 | 2.813 | 2.039 | 2.895 | 2.109 | 2.966 |
| cap122880 | -2.435 | -2.027 | -0.566 | -2.120 | -1.295 | -1.453 | -2.578 | -2.067 | -2.802 | -2.115 |
| t_log | -0.217 | -1.292 | | | -0.543 | -3.857 | -0.259 | -1.707 | -0.207 | -1.239 |
| t_log_cap512 | 0.053 | 0.236 | | | -0.141 | -0.684 | 0.058 | 0.258 | 0.033 | 0.147 |
| t_log_cap1024 | -0.567 | -4.736 | | | -0.492 | -4.353 | -0.551 | -4.828 | -0.575 | -4.852 |
| t_log_cap2048 | -0.468 | -4.264 | | | -0.400 | -3.381 | -0.463 | -4.374 | -0.482 | -4.412 |

# Exhibit D4b3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_log_cap4096 | -0.307 | -2.840 | | | -0.189 | -1.856 | -0.297 | -2.850 | -0.319 | -2.967 |
| t_log_cap5120 | 0.136 | 0.827 | | | 0.452 | 3.270 | 0.177 | 1.193 | 0.126 | 0.769 |
| t_log_cap6144 | -0.018 | -0.082 | | | 0.095 | 0.687 | 0.050 | 0.265 | -0.001 | -0.005 |
| t_log_cap8192 | -0.169 | -1.759 | | | -0.050 | -0.508 | -0.160 | -1.671 | -0.163 | -1.728 |
| t_log_cap10240 | -0.037 | -0.222 | | | 0.144 | 0.996 | -0.024 | -0.155 | -0.060 | -0.361 |
| t_log_cap15360 | -0.272 | -1.969 | | | -0.238 | -1.729 | -0.256 | -1.938 | -0.293 | -2.079 |
| t_log_cap16384 | -0.314 | -2.874 | | | -0.286 | -2.391 | -0.310 | -2.855 | -0.306 | -2.831 |
| t_log_cap20480 | -0.102 | -0.658 | | | 0.081 | 0.625 | -0.094 | -0.640 | -0.126 | -0.813 |
| t_log_cap30720 | -0.124 | -0.877 | | | -0.011 | -0.088 | -0.103 | -0.793 | -0.138 | -0.984 |
| t_log_cap32768 | -0.763 | -4.666 | | | -1.050 | -7.255 | -0.762 | -4.571 | -0.765 | -4.714 |
| t_log_cap40960 | 0.006 | 0.037 | | | 0.157 | 1.098 | 0.009 | 0.054 | -0.017 | -0.106 |
| t_log_cap65536 | 0.212 | 1.086 | | | -0.950 | -4.788 | 0.248 | 1.350 | 0.199 | 1.015 |
| t_log_cap61440 | -0.108 | -0.445 | | | -0.323 | -1.481 | -0.093 | -0.390 | -0.126 | -0.520 |
| t_log_cap81920 | -0.499 | -3.133 | | | -0.475 | -3.165 | -0.519 | -3.106 | -0.534 | -3.174 |
| t_log_cap122880 | 0.521 | 1.949 | | | 0.263 | 1.329 | 0.554 | 1.995 | 0.604 | 2.047 |
| t | | | -0.002 | -1.114 | | | | | | |
| t_cap512 | | | 0.000 | 0.086 | | | | | | |
| t_cap1024 | | | -0.009 | -6.091 | | | | | | |
| t_cap2048 | | | -0.007 | -5.864 | | | | | | |
| t_cap4096 | | | -0.005 | -3.642 | | | | | | |
| t_cap5120 | | | -0.013 | -3.599 | | | | | | |
| t_cap6144 | | | -0.002 | -0.351 | | | | | | |
| t_cap8192 | | | -0.002 | -2.020 | | | | | | |
| t_cap10240 | | | -0.006 | -1.028 | | | | | | |
| t_cap15360 | | | -0.015 | -6.746 | | | | | | |
| t_cap16384 | | | -0.004 | -3.258 | | | | | | |
| t_cap20480 | | | -0.003 | -0.987 | | | | | | |
| t_cap30720 | | | -0.003 | -1.847 | | | | | | |
| t_cap32768 | | | -0.008 | -4.417 | | | | | | |
| t_cap40960 | | | 0.002 | 0.512 | | | | | | |
| t_cap65536 | | | 0.002 | 1.070 | | | | | | |
| t_cap61440 | | | -0.003 | -0.668 | | | | | | |
| t_cap81920 | | | -0.007 | -3.108 | | | | | | |
| t_cap122880 | | | 0.005 | 1.793 | | | | | | |
| qgt5 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.444 | -0.025 | -11.912 | -0.025 | -12.021 |
| qgt10 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.986 | -0.008 | -6.709 | -0.008 | -6.726 |

# Exhibit D4b3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| qgt20 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.183 | -0.009 | -5.548 | -0.009 | -5.502 |
| qgt50 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.852 | -0.010 | -5.259 | -0.010 | -5.318 |
| qgt100 | -0.034 | -5.798 | -0.033 | -5.891 | -0.038 | -6.598 | -0.033 | -5.668 | -0.033 | -5.757 |
| coupon | -0.117 | -13.971 | -0.117 | -14.214 | -0.116 | -14.010 | -0.117 | -13.947 | -0.117 | -13.951 |
| m1 | 0.025 | 1.795 | 0.024 | 1.748 | 0.014 | 1.588 | 0.032 | 2.428 | 0.030 | 2.241 |
| m2 | 0.013 | 1.034 | 0.012 | 0.959 | 0.009 | 1.040 | 0.022 | 1.806 | 0.019 | 1.533 |
| m3 | 0.000 | -0.012 | -0.003 | -0.183 | 0.004 | 0.366 | 0.009 | 0.637 | 0.006 | 0.399 |
| m4 | 0.043 | 2.820 | 0.043 | 2.723 | 0.021 | 1.849 | 0.040 | 2.645 | 0.043 | 2.791 |
| m5 | 0.051 | 3.407 | 0.050 | 3.222 | 0.032 | 2.897 | 0.048 | 3.249 | 0.050 | 3.369 |
| m6 | 0.065 | 4.561 | 0.063 | 4.275 | 0.051 | 4.555 | 0.063 | 4.359 | 0.065 | 4.495 |
| m7 | 0.077 | 4.797 | 0.076 | 4.733 | 0.057 | 4.693 | 0.073 | 4.476 | 0.075 | 4.651 |
| m8 | 0.079 | 4.735 | 0.079 | 4.669 | 0.062 | 4.785 | 0.076 | 4.461 | 0.078 | 4.605 |
| m9 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.791 | -0.022 | -1.589 | -0.021 | -1.511 |
| m10 | -0.017 | -3.828 | -0.016 | -3.735 | -0.023 | -6.414 | -0.019 | -4.365 | -0.018 | -3.968 |
| m11 | -0.024 | -7.462 | -0.023 | -7.494 | -0.028 | -10.560 | -0.025 | -7.787 | -0.024 | -7.579 |
| photo | -0.027 | -0.777 | -0.032 | -0.927 | -0.024 | -0.960 | -0.023 | -0.658 | -0.021 | -0.609 |
| video_and_photo | -0.084 | -2.712 | -0.092 | -2.992 | -0.604 | -7.876 | -0.084 | -2.698 | -0.082 | -2.648 |
| reprice_sale | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.600 | -0.129 | -3.444 | -0.129 | -3.462 |
| eol_sale | 0.017 | 1.018 | 0.012 | 0.748 | 0.017 | 1.067 | 0.015 | 0.880 | 0.015 | 0.898 |
| log_size | 0.053 | 0.887 | 0.068 | 1.223 | 0.132 | 1.253 | 0.051 | 0.843 | 0.051 | 0.841 |
| log_dwnld_available | -0.008 | -0.766 | -0.014 | -1.228 | 0.000 | -0.058 | 0.001 | 0.118 | -0.003 | -0.362 |
| log_unit_cost | 0.290 | 4.795 | 0.336 | 6.043 | -0.007 | -0.150 | 0.273 | 4.596 | 0.283 | 4.646 |
| USB | | | | | 0.442 | 9.411 | | | | |
| Firewire | | | | | -0.358 | -6.845 | | | | |
| log_Weight_oz | | | | | 0.420 | 4.712 | | | | |
| log_Display_in | | | | | 0.473 | 2.457 | | | | |
| log_Resolution_pixels | | | | | 0.191 | 10.621 | | | | |
| log_music_battery_hours | | | | | -0.026 | -0.587 | | | | |
| log_recharge_hours | | | | | -0.490 | -4.144 | | | | |
| Den DF | 488 | | 488 | | 488 | | 488 | | 488 | |
| Adj. R2 | 0.9813 | | 0.9813 | | 0.9860 | | 0.9813 | | 0.9814 | |
| Weight | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D4c3 (Amended)

# Effects of Correcting Professor Noll's Calculation of Damages

| Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|
| Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales allegedly affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales allegedly affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | |
| 0.032 | 0.00009 | 3.21% | $ 8,794.9 | $ 282.4 | 0.061 | 0.00015 | 6.32% | $ 3,623.6 | $ 228.8 | **$ 511.2** |
| **itunes7_0 Incremental # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| 0.016 | 0.02457 | 1.54% | $ 8,794.9 | $ 135.3 | 0.010 | 0.02341 | 1.01% | $ 3,623.6 | $ 36.6 | **$ 171.9** |
| **Noll Original # t instead of Log(t) # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| 0.005 | 0.04612 | 0.42% | $ 8,794.9 | $ 37.0 | 0.031 | 0.05050 | 2.96% | $ 3,623.6 | $ 107.3 | **$ 144.3** |
| **Noll Original # Additional Characteristics # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| 0.027 | 0.03126 | 2.63% | $ 8,794.9 | $ 231.0 | 0.055 | 0.03931 | 5.30% | $ 3,623.6 | $ 192.1 | **$ 423.1** |
| **Noll Original # iTMS DRM free changed to 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| 0.022 | 0.04282 | 2.08% | $ 8,794.9 | $ 182.9 | 0.053 | 0.05021 | 5.01% | $ 3,623.6 | $ 181.5 | **$ 364.5** |
| **Noll Original + iTMS 80pct DRM free on 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| 0.020 | 0.04309 | 1.94% | $ 8,794.9 | $ 170.3 | 0.052 | 0.05021 | 4.99% | $ 3,623.6 | $ 180.9 | **$ 351.2** |
| **itunes7_0 Incremental # t instead of Log(t) # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| 0.010 | 0.02408 | 0.97% | $ 8,794.9 | $ 84.9 | 0.007 | 0.02332 | 0.66% | $ 3,623.6 | $ 24.1 | **$ 109.0** |
| **itunes7_0 Incremental # Additional Characteristics # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| -0.020 | 0.02449 | -2.04% | $ 8,794.9 | ($ 179.3) | -0.031 | 0.02675 | -3.14% | $ 3,623.6 | ($ 113.8) | **($ 293.2)** |
| **itunes7_0 Incremental # iTMS DRM free changed to 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| 0.007 | 0.02542 | 0.66% | $ 8,794.9 | $ 58.4 | 0.003 | 0.02434 | 0.32% | $ 3,623.6 | $ 11.6 | **$ 70.0** |
| **itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | |
| 0.008 | 0.02516 | 0.76% | $ 8,794.9 | $ 66.5 | 0.005 | 0.02426 | 0.42% | $ 3,623.6 | $ 15.3 | **$ 81.9** |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overchages were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL

# Exhibit 4

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

_____
                                                          )
                                                          )
                                                          )
THE APPLE IPOD ITUNES                      )          Case No. C 05 00037 YRG
ANTITRUST LITIGATION                        )                  C 06 04457 YRG
                                                          )
                                                          )          HIGHLY CONFIDENTIAL
_____)

**EXPERT REPORT OF ROBERT H. TOPEL**
**August 19, 2013**
(Amended)

## TABLE OF CONTENTS

I.     **INTRODUCTION AND BACKGROUND**.................................................- 1 -

    A. Summary of Qualifications........................................................................- 1 -

    B. Assignment .............................................................................................- 2 -

    C. Summary of Opinions ..............................................................................- 3 -

II.    **BACKGROUND: ITUNES, IPODS AND THE CHALLENGED CONDUCT**......- 6 -

    A. The Development of the iTunes/iPod/iTMS Platform................................- 6 -
       1.  iTunes ..........................................................................................- 7 -
       2.  iPod .............................................................................................- 7 -
       3.  The iTunes Store ........................................................................- 10 -

    B. The Introduction and Use of DRM .........................................................- 12 -

    C. RealNetworks RealPlayer with Harmony ...............................................- 13 -
       1.  RealNetworks (Real), Harmony and the Real Music Store .................- 13 -

    D. Challenged Conduct...............................................................................- 15 -

    E. The End of DRM ....................................................................................- 17 -

    F. Quality Adjusted iPod Prices Rapidly Declined During the Period at Issue ...............- 18 -

III.    **PLAINTIFFS' AND PROFESSOR NOLL'S THEORY OF IMPACT AND DAMAGES** .......................................................................................- 19 -

IV.    **PROFESSOR NOLL'S HEDONIC PRICE REGRESSION AND INFERENCE OF DAMAGES** ...................................................................- 21 -

    A. Multiple Linear Regression.....................................................................- 21 -

    B. Hedonic Models of Prices for Products with Changing Quality..................- 24 -

V.    **PROFESSOR NOLL'S HEDONIC DAMAGE MODEL** ........................- 24 -

    A. How Professor Noll Constructs His Data ...................................................- 25 -

    B. What Professor Noll Claims to Find.........................................................- 27 -

VI.    **PROFESSOR NOLL'S CLAIMS OF PRECISION AND STATISTICAL SIGNIFICANCE ARE INCORRECT** ..................................................- 28 -

    A. Professor Noll's "Before and After" Experiment:  The Wrong But-For World...........- 37 -

    B. Professor Noll's Confusion about the "Log of Time" .................................- 43 -

    C. Additional Features and the "Quality" of Professor Noll's Regression .......................- 47 -

    D. Professor Noll's Regression Produces Implausible Results That Are Inconsistent With The Basic Economics Of Plaintiffs' Theory........................................- 49 -

E.  Professor Noll's Regression Improperly Estimates A Single Average Overcharge Across All Models ......................................................................................................- 50 -

F.  The Impact of DRM-Free Music on the Price of iPods .................................................- 53 -

**VII.  PROFESSOR NOLL'S DAMAGE CALCULATIONS ..........................................- 54 -**

**VIII.  SOME FINAL POINTS:  PROFESSOR NOLL'S REGRESSION HAS NO CONNECTION TO THE CHALLENGED CONDUCT, PLAINTIFFS' THEORY, OR APPLE'S PRICING PRACTICES ..................................................- 55 -**

HIGHLY CONFIDENTIAL

## LIST OF APPENDICES

**APPENDIX A:**       **Curriculum Vitae**

**APPENDIX B:**       **List of Materials Relied Upon**

**APPENDIX C:**       **Collection of iPod Characteristics**

**APPENDIX D:**       **Additional Regression Results**

HIGHLY CONFIDENTIAL

# I.     INTRODUCTION AND BACKGROUND

1.     I am Robert H. Topel, Isidore Brown and Gladys J. Brown Distinguished Service Professor of Economics at The University of Chicago Booth School of Business.  I am also Director of the George J. Stigler Center for the Study of the Economy and State and Co-Director of the Energy Policy Institute at Chicago (EPIC), both at The University of Chicago.  In addition, I am a Senior Consultant at Charles River Associates (CRA), an economics consulting firm that specializes in the application of economic theory and statistics to legal and regulatory issues.

### A.  Summary of Qualifications

2.     I am an economist, and I specialize in (among other things) microeconomics, which is the study of markets, pricing, and firm and industry behavior.  I received a B.A. in economics from the University of California, Santa Barbara in 1974, and a Ph.D. in economics from the University of California, Los Angeles in 1981.  In addition to my position at the Booth School of Business at The University of Chicago, I have been a member of the faculties in the Department of Economics at The University of Chicago and the Department of Economics at the University of California, Los Angeles.  At these institutions, I have taught courses on Markets and Prices, Economic Theory, Labor Markets, Empirical Methods in Economics, Compensation and Personnel Policies, Industrial Organization and Antitrust, Business Strategy, and Law and Economics.

3.     From 1993 to 2003, I served as Editor of the *Journal of Political Economy*, and from 1991 to 1993 I was a member of the Editorial Board of the *American Economic Review*, two of the leading professional publications in economics and economic theory.  I am also a past founding editor of the *Journal of Labor Economics* (1982-92), and I currently am a member of the Editorial Advisory Board of the *International Journal of the Economics of Business* and the Advisory Board of the Economics Research Network.  I am a Research Associate of the National Bureau of Economic Research, an elected member of the Council on Income and Wealth, an elected Founding Member of the National Academy of Social Insurance, and a Fellow of the Stanford University Center for the Study of Poverty and Inequality.  In 2004, I was elected a Fellow of the Society of Labor Economists.  In 2005, I received the Eugene Garfield Award for

contributions to the economics of medical research, and, in 2007, I received the Kenneth Arrow Award from the International Health Economics Association.

4.      I have held various visiting and research positions with the Board of Governors of the Federal Reserve, the World Bank, the Economics Research Center of the National Opinion Research Center, the Brookings Panel on Economic Activity, the Rand Corporation, and the Center for the Study of the Economy and the State.  I have published numerous articles in the academic literature.  My curriculum vitae appears in Appendix A.

### B. Assignment

5.      This case involves allegations of anticompetitive harm and damages suffered by purchasers of certain models of Apple's iPod portable music player.  Plaintiffs allege that software and firmware updates included on certain generations of iPod models, beginning with the iPod Nano 2nd Generation introduced on September 12, 2006, caused prices of all iPods sold between September 12, 2006 and March 31, 2009 to be higher than they otherwise would have been had the updates not been released.[1]

6.      Plaintiffs offer the declaration of Professor Roger Noll, who addresses both liability claims and damage calculations.[2]  Professor Noll acknowledges that under Plaintiffs' "lock-in" theory, the challenged updates could potentially lower, leave unchanged, or raise the prices of affected iPods.  He asserts that determining which of these effects occurred "is an empirical issue."[3]  To resolve that issue, he relies on a "hedonic regression" analysis of iPod prices and product attributes from which he concludes that the challenged conduct raised iPod prices.  He estimates damages to allegedly affected iPod purchasers equal to $511 million.[4]

---

[1]   Order Granting Plaintiffs' Motion for Class Certification, November 22, 2011, pp. 5, 9.

[2]   Declaration of Roger G. Noll on Liabilities and Damages, April 3, 2013, hereinafter "Noll declaration."

[3]   Noll declaration, pp. 15-17.  See also Declaration of Roger G. Noll, January 18, 2011 (hereinafter, "Noll January 18, 2011 declaration"), in which he says that the introduction of Harmony initially made iPods more attractive to consumers because they were able to download music from vendors other than the iTMS (p. 54). The long run effect would be to increase competition, which presumably would have caused prices to fall. From an economic perspective, the opposite would also be true – the initial effect of disabling Harmony (if indeed there was any effect at all) would be to make iPods less, not more, attractive and thus prices would initially be lower, not higher.

[4]   Corrections to Declaration of Roger G. Noll on Liabilities and Damages, May 31, 2013, hereinafter "Noll corrections to declaration," pp. 1-2. In his initial declaration, Professor Noll reported estimated damages of $820.8 million.  Noll declaration, p. 6.  He later discovered that he had applied his estimated percentage

7.      I have been asked by counsel for Apple to examine whether Professor Noll's estimates of damages are scientifically valid, accurate and reliable.

8.      This report sets forth my opinions and describes the bases for those opinions as well as the data and analyses that underlie them.  My opinions are based upon my analysis of documents and data produced in this matter; discovery responses; deposition transcripts; declarations, pleadings, and other filings; declarations previously submitted by Professor Noll, Dr. Burtis, Dr. Martin, and Dr. Kelly; reports of Professor Noll, Dr. Martin, and Dr. Kelly and materials cited therein; data provided by both parties, and information from public sources.  My opinions are also based upon my general expertise in economics.  During the course of my work, I have had access to an electronic database that contains all the documents and data produced in this case.  The materials and information I considered in forming my opinions are listed in Appendix B to this report.

### C. Summary of Opinions

9.      Based on my economic and econometric analysis described in detail below, my overarching opinion is that Professor Noll's hedonic regression analysis of iPod prices is flawed, unreliable and highly misleading.  The model itself is inconsistent with the basic economics of Plaintiffs' and Professor Noll's theory of harm and is also inconsistent with the basic facts of this case.  Moreover, even ignoring these conceptual flaws, Professor Noll has miscalculated the precision of his claimed effects — in truth, even the "overcharges" he estimates are not statistically distinguishable from zero.

10.     My opinions include the following in addition to those expressed more fully herein:

- Opinion 1:  Professor Noll has vastly exaggerated the statistical precision of his model. He incorrectly assumes that the millions of price observations in his data are statistically independent of one another.  For example (using round numbers), suppose that reseller Best Buy paid $4 million for a delivery of 20,000 identical iPods.  Professor Noll calculates the average unit price of those iPods as ($4 million) ÷ 20,000 = $200.  He then

---

overcharge to sales beyond the end of the class period and thus his calculations were incorrect.  He has now issued corrections to his original declaration in which he applies the estimated percentage overcharge to sales within the class period - hence the new estimate of $511 million.

incorrectly treats the single price from that single transaction as 20,000 *independent* pricing observations, all coincidently with the same price, $200. But these observations are not independent; they are perfectly correlated — if one knows the price of one unit, one knows the price of all of them. By incorrectly treating millions of highly correlated observations as independent pricing decisions, Professor Noll has claimed to estimate his model with an absurd degree of precision. Correcting his error using standard econometric techniques that account for non-independence, I demonstrate that his estimates of alleged "overcharges" are indistinguishable from zero.

- Opinion 2: Professor Noll's regression analysis produces implausible results that are inconsistent with the economics of Plaintiffs' theory. His results are based on unsupported assumptions that are inconsistent with the basic facts of this case.

  - His regression purports to show that the challenged conduct had an immediate and uniform impact on prices of all iPods sold from September 12, 2006 onward. This is contrary to his and Plaintiffs' theory in which the degree of "lock-in" would be proportional to the increase in iPod owners' accumulated stocks of FairPlay-protected music caused by the challenged update. This effect was zero in September of 2006, so even under Plaintiffs' theory the update could not have raised iPod prices at that time. Professor Noll's regressions are incapable of determining when an overcharge, if any, would have occurred.

  - The regression also produces "but-for" prices that are contrary to the way in which Apple actually sets prices. Apple consistently followed a specific pricing strategy for iPods, including changing prices infrequently (once or twice a year, and usually only when new generations or product lines were introduced) and changing prices in large increments based on aesthetic price points.

- Opinion 3: Notwithstanding other flaws in Professor Noll's model, his overcharge estimates are based on an incorrect characterization of the "but-for" world that would have existed in the absence of the challenged update. The challenged conduct is the Keybag Verification Code (KVC) included in iTunes 7.0, which was introduced September 12, 2006. The DRM protection technology in versions of iTunes used prior to

HIGHLY CONFIDENTIAL                                                                    - 4 -

that date — specifically in iTunes 4.7, 5 and 6 — has been found legal.  Thus the proper "before-and-after" estimate of the effect of the KVC would compare the level of iPod prices after the introduction of iTunes 7.0 to the "but-for" price level that existed under the legal DRM technology of iTunes 4.7 through 6.  Professor Noll incorrectly measures the but-for price level from a three-month period *before* the introduction of iTunes 4.7 in October 2004 — nearly two years before the introduction of iTunes 7.  This means that he does *not* measure the incremental effect on iPod prices of the KVC contained in iTunes 7; rather he includes the legal "effect" of iTunes 4.7 technology and functionality in his estimate of an alleged overcharge due to iTunes 7. This error alone doubles Professor Noll's estimated of "overcharge" among resellers, and it increases his estimated "overcharge" among direct purchasers by a factor of six.

- <u>Opinion 4</u>:  Professor Noll's regression model is incorrectly formulated.  Among other errors:

  - His model does not and cannot separate the impact of the challenged KVC feature from other factors that impact iPod prices and occurred at the same time the KVC feature was introduced.  Despite his claim to control for relevant product attributes and market forces, he omits many valuable attributes of iPods, iTunes, and iTMS that affect the prices of iPods.  He also fails to account for the fact that 80 percent of the iTMS music catalogue was DRM-free on January 6, 2009, nearly four months before he turns on his indicator variable.

  - Professor Noll also incorrectly constrains his model so that iTunes 7 must have the same percentage impact on the prices of all iPod models, even models that could not invoke the challenged KVC feature and so continued to be compatible with Harmony.  There is no economic or factual support for the assumption that any overcharge would be exactly the same for different products purchased by different class members, especially models that could not invoke the challenged KVC feature.  At deposition, Professor Noll suggested that he might attempt to fix this problem by estimating product-specific price effects of the iTunes 7 introduction.  But this is not a fix.  Even ignoring his model's other flaws, this

approach yields estimated "effects" of iTunes 7 that are inconsistent with Plaintiffs' theory.  Moreover, this approach cannot provide an "overcharge" estimate for the iPod Touch because it did not exist prior to the introduction of iTunes 7.

- Professor Noll's attempt to account for technological progress ("Moore's Law") by using the "log of time" is, by his own testimony, incorrect and inconsistent with standard econometric practice.  As in other instances, each of these errors and omissions increased Professor Noll's estimates of overcharges.

- <u>Opinion 5</u>:  Correcting Professor Noll's errors in the context of his own model causes his estimates of "overcharge" and "damage" to vanish.

- <u>Opinion 6</u>:  A necessary predicate for his theory of damages is that enough iPod owners were purchasing RMS music, and would have continued to do so, to have an impact on iPod prices.  Professor Noll merely assumes that this was the case — i.e., that iPod owners were in fact purchasing RMS music and would have continued to do so in sufficient quantities to impact iPod demand.  To the extent this is not the case, Professor Noll's damages theory fails as a threshold matter.  Professor Noll has offered no evidence that anyone, let alone a material fraction of iPod owners, would have used Harmony and RMS, or ever did.  Prior to the challenged update, RMS accounted for only about three percent of all digital downloads, a share that would have been substantially lower among iPod owners.

## II.    BACKGROUND: ITUNES, IPODS AND THE CHALLENGED CONDUCT

11.    This section presents a brief overview of the relevant products and technologies at issue and a timeline of relevant events.

### A. The Development of the iTunes/iPod/iTMS Platform

12.    Exhibit 1 is a timeline of key events in the evolution of the iTunes/iPod/iTMS platform.

HIGHLY CONFIDENTIAL

### 1. iTunes

13.      iTunes is a "jukebox" software program that allows users to import, manage and play digital music files on the users' computers.  Apple introduced the first version of iTunes for its Mac line of computers in 2001 and iTunes for Windows in October 2003.  Since iTunes was first introduced, there have been ten major (version) updates, or just under one per year on average.  The first of these version updates, iTunes 2.0, added integration with iPods along with improvements in CD burning capabilities and enhanced sound capabilities.[5]  In general, the new version updates enhanced the operation of the music player; added or supported new features in iPods, such as photo and/or video; and supported new content from the iTMS (e.g., movies, TV shows, and games).[6]  There have also been 78 smaller updates:  some added features or supported new iPods; others were released in order to "fix" particular technical issues.  For example, iTunes 4.7 was released to support the new photo feature added to the iPod Classic, improved FairPlay in response to hacks, and fixed other bugs.[7]  All told, there have been 88 different updates, the most recent of which (iTunes 11.0.4) was released on June 5, 2013.[8]  (See Exhibit 2 for a history of the various versions of iTunes and the major updates to those versions through March 2012.)

### 2. iPod

14.      Apple introduced the first iPod in October 2001.  The iPod could play music from a variety of sources, including a CD collection copied or ripped to the user's computer and then synced or loaded to an iPod using iTunes; music obtained online without DRM protection, including from music stores that offered music without DRM; music that originally had DRM protection but had been copied to a CD and then copied back to a computer (burned and ripped);

---

[5]     Apple Press Release, "Apple Announces iTunes 2; Best Digital Music Software Gets Even Better," October 23, 2001 (Apple_AIIA00974863-5).

[6]     Apple Press Release, "Apple Introduces iPod shuffle; First iPod Under $100," January 11, 2005 (Apple_AIIA00974708).

[7]     "iTunes version history," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_version_history (accessed June 25, 2013); Declaration of Dr. John P. J. Kelly in Support of Defendant's Renewed Motion for Summary Judgment, April 18, 2011 (hereinafter, "Kelly declaration in support of MSJ"), ¶22.

[8]     This number includes 10 versions after version 1, 26 sub-version updates, and 52 more minor updates.  iTunes 4.7 is not counted as a separate version, but rather as one of the sub-version updates.  See "iTunes version history," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_version_history (accessed June 25, 2013 and verified July 17, 2013).

HIGHLY CONFIDENTIAL                                                                      - 7 -

and later, music purchased from iTMS. From the time the iPod was first introduced, Apple released new generations that added features to the first model, which it later called the "classic," and introduced new iPod models that had significantly different features. (For a description of the evolution of iPod features over time, see Exhibit 3.) The following paragraphs offer a brief overview of these product introductions and enhancements.

15.     iPod Classic. The first iPod (iPod Classic 1st Generation) was smaller and lighter than other devices then on the market, had only 5GB memory, and was touted for its ability to put "a thousand songs in your pocket."[9] Five months later, Apple introduced a second-generation iPod with twice the memory, and four months after that Apple introduced their next update with twice again the memory. In just nine months, the capacity of the iPod had quadrupled from 5GB to 20GB. Over the years, Apple continued to add memory to the iPod Classic: by September 2006 the iPod Classic 5th Generation was available with 80GB memory and a year later, the iPod Classic 6th Generation was available with 160GB. (See Exhibit 4 for a summary of enhancements to iPod memory.) At the same time, Apple continued to add features. In April 2003, Apple began to offer iPods with USB connectivity in addition to the FireWire cable that they had offered initially.[10] Over time, successive generations of the iPod Classic became smaller and lighter, had more memory and longer battery life, and were generally sold at prices lower than the models they replaced. Later, when photo and video were introduced, the iPod began to feature high-resolution color screens that improved with each new generation. (For a summary of the history of the iPod Classic, see Exhibit 5a.)

16.     iPod Mini. The iPod Mini was introduced in January 2004. It was half the size of the original iPod. With 4GB of memory the Mini held 1000 songs – the smallest portable digital music player to do so at the time. According to Apple's press release, it could also transfer music at the rate of a song per second, and it could be conveniently charged using either the

---

[9]     Apple Press Release, "Apple Presents iPod; Ultra-Portable MP3 Music Player Puts 1,000 Songs in Your Pocket," October 23, 2001 (Apple_AIIA00974636). See also  http://www.vaughanpl.info/vortex/?p=5261.

[10]    Although FireWire was faster at the time the iPod was introduced, it was also limited by the fact that it was not usually standard on personal computers.  See, e.g., http://www.qimaging.com/support/pdfs/firewire_usb_technote.pdf.

HIGHLY CONFIDENTIAL                                                                                          - 8 -

included FireWire or USB cable.[11]  The 2nd Generation Mini was introduced a year later.  It was smaller, lighter, held 50 percent more music and featured increased battery life of up to 18 hours, and it sold for the same price as the previous model. While it was in production, the Mini was one of the most popular electronic products on the market.[12]  (See Exhibit 5b.)

17.   <u>iPod Shuffle</u>.  On January 11, 2005, Apple introduced the iPod Shuffle, a digital music player based on iTunes' shuffle feature, which randomly selected songs from the user's library for placement on the iPod.  In replaying the music, the Shuffle "shuffled" the music so that users got a new combination of music every time they listened.  The Shuffle was smaller and lighter than a pack of gum and was available for less than $100.[13] (See Exhibit 5c.)

18.   <u>iPod Nano</u>.  In September 2005, Apple introduced the iPod Nano as a replacement model for the Mini.  The Nano was a full-featured iPod that was smaller and lighter than anything then on the market and featured a redesigned color screen.[14]  Industry commentators praised the Nano for its innovative design.[15]  PC World named it one of five ground-breaking products in the audio category in its 2006 World Innovations Awards.[16]  The 1st Generation Nano was 1.6 inches wide, 3.5 inches long, .27 inches thick and weighed 1.5 oz.; it had a stated battery life of up to 14 hours; and the screen was a 1.5-inch (diagonal) liquid crystal display panel at 176×132 resolution.  The Nano could also hold and display between 15,000 and 25,000 photos.[17]  The following year, Apple introduced a completely redesigned 2nd Generation Nano with twice the

---

[11]   Apple Press Release, "Apple Introduces iPod mini; Smallest 1,000 Song Music Player Ever Comes in Five Colors," January 6, 2004 (Apple_AIIA00974840).

[12]   "iPod Mini," Wikipedia, The Free Encyclopedia, https://en.wikipedia.org/wiki/IPod_Mini (accessed July 16, 2013).

[13]   Apple Press Release, "Apple Introduces iPod shuffle; First iPod Under $100," January 11, 2005 (Apple_AIIA00974708).

[14]   Apple Press Release, "Apple Introduces iPod nano," September 7, 2005 (Apple_AIIA00974603).

[15]   The Nano turned out to be very popular – more than a million were sold in the 17 days following its introduction.  Drew Turner, Daniel, "Apple hits $1 Billion in Profit for 2005," eWeek, October 10, 2011, http://www.eweek.com/c/a/Apple/Apple-Hits-1-Billion-in-Profit-for-2005/ (accessed July 16, 2013).  PC World named it one five ground-breaking products in the audio category in its 2006 World Innovations Awards.  "2006 PC World Innovations Awards," PR Newswire, January 4, 2006, http://www.prnewswire.com/news-releases/2006-pc-world-innovations-awards-winners-unveiled-53127872.html (accessed July 16, 2013).

[16]   "2006 PC World Innovations Awards," PR Newswire, January 4, 2006, http://www.prnewswire.com/news-releases/2006-pc-world-innovations-awards-winners-unveiled-53127872.html (accessed July 16, 2013).

[17]   http://support.apple.com/kb/sp42.

HIGHLY CONFIDENTIAL                                                                    - 9 -

storage capacity and 24 hours of battery life for the same price as the previous generation.[18]
Apple continued to introduce new generations of Nanos with additional innovative features.  In
September 2009, for example, it introduced the first Nano with a built-in video camera.  (See
Exhibit 5d.)

19.     <u>iPod Touch</u>.  The most recent addition to the iPod product line is the iPod Touch.
Introduced in September 2007, the Touch featured a multi-touch interface, together with
widescreen display and built-in Wi-Fi wireless networking, which allowed browsing and
wireless viewing of internet videos.  In addition, users could browse, preview, and buy and
download songs from iTMS.[19]  A year later, Apple introduced the 2nd Generation Touch.
Smaller and lighter than the original, it featured a thin metal design and a 3.5-inch widescreen
glass display.  With the new Touch, users could "listen to millions of songs, watch thousands of
Hollywood movies and now, thanks to the App Store [which opened at about the same time],
download and play hundreds of great games on their iPods."[20]  (For a summary of the history of
the iPod Touch, see Exhibit 5e.)

### 3.   The iTunes Store

20.     Apple opened its online music store ("iTMS") in April 2003, which allowed users to
purchase DRM-protected music files that could be played on an Apple personal computer or,
after syncing with iTunes, on an iPod.  The only way to access the iTMS was and is through
iTunes.  In October 2003, Apple introduced iTunes for Windows, which allowed owners of
personal computers using the Windows operating system to use iTunes to purchase content from
iTMS and to sync that content on iPods.  When the iTMS opened in April 2003, it offered
200,000 songs.[21]  By March 2004, there were more than 500,000 songs available, and in August
2004 Apple announced that its catalogue topped one million songs.[22]  On February 23, 2006,

---

[18]   Apple Press Release, "Apple Introduces the New iPod nano; World's Most Popular Digital Music Player
       Features New Aluminum Design in Five Colors & 24 Hour Battery Life," September 12, 2006
       (Apple_AIIA00974838).

[19]   Apple Press Release, "Apple Unveils iPod Touch," September 5, 2007 (Apple_AIIA00974641).

[20]   Apple Press Release, "Apple Introduces New iPod touch," September 9, 2008 (Apple_AIIA00974932).

[21]   Apple Press Release, "Apple Launches the iTunes Music Store," April 28, 2003 (Apple_AIIA00974776).

[22]   Apple Press Release, "iTunes Music Store Downloads Top 50 Million Songs," March 15, 2004
       (Apple_AIIA00974577); "iTunes Music Store Catalog Tops One Million Songs," August 10, 2004
       (Apple_AIIA00974782).

Apple announced that one of its users had purchased and downloaded the one-billionth song from iTMS.  At the time, there were two million songs available.[23]  By January 2009, iTMS offered approximately ten million songs, approximately eight million without DRM; and by September 2012, it offered 26 million songs.[24]  The competition lagged far behind.  When the Real Music Store (RMS) opened in January 2004, it had a catalogue of 300,000 songs, which was about half the size of the iTMS catalogue at the time.[25]   By the time the Amazon.com music store debuted in September 2007 with approximately two million songs,[26]  iTMS had a catalogue with more than five million songs.[27]

21.    Music is not the only thing available from the iTMS.[28]  On October 12, 2005, the iTMS began to offer music videos, Pixar short films, and hit TV shows for $1.99.[29]  At the same time,

---

[23]   Apple Press Releases, "iTunes Music Store Downloads Top One Billion Songs; Scholarship at Juilliard School of Music to be Created February 23, 2006 (Apple_AIIA00974735); Levy, Steven, *The Perfect Thing: How the iPod Shuffles Commerce, Culture, and Coolness*, hereinafter "The Perfect Thing," pp. 135-136.

[24]   Apple Press Release, "Changes Coming to the iTunes Store," January 6, 2009, http://www.apple.com/pr/library/2009/01/06Changes-Coming-to-the-iTunes-Store.html (accessed July 16, 2013); "Apple Unveils New iTunes; Featuring Dramatically Simplified Design & Seamless iCloud Integration," September 12, 2012, http://www.apple.com/pr/library/2012/09/12Apple-Unveils-New-iTunes.html (accessed July 16, 2013).

[25]   CNET News, "Real offers new tech, song store," January 7, 2004, http://news.cnet.com/2100-1027-5136275.html (accessed July 16, 2013).

[26]   Amazon.com began to offer digital downloads in a public beta test in September 2007.  However, music from two of the major labels, Warner and Sony, was not available until January 2008.  At that time Amazon's music catalogue reached over 3.1 million songs.  See, e.g., ArsTechnica, "Amazon's MP3 store brings more DRM-free music at lower prices than iTunes Store," September 25, 2007, http://arstechnica.com/uncategorized/2007/09/amazon-launches-public-beta-of-mp3-music-store/ (accessed May 28, 2013); NY Times, "Amazon to Sell Warner Music Minus Copy Protection," December 28, 2007, http://www.nytimes.com/2007/12/28/technology/28music.html?_r=0 (accessed May 28, 2013); NY Times, "Sony Joins Other Labels on Amazon MP3 Store," January 11, 2008, http://www.nytimes.com/2008/01/11/technology/11sony.html (accessed May 28, 2013); Antone Gonsalves, "Amazon Adds Fourth Major Record Label To DRM-Free Music Store," Information Week, January 10, 2008, http://www.informationweek.com/amazon-adds-fourth-major-record-label-to/205602334 (accessed May 28, 2013).

[27]   Apple Press Release, "Apple Announces iTunes U on the iTunes Store; Free Content From Top Universities Now Available." May 30, 2007 (Apple_AIIA00974843).

[28]   With the release of iTunes 4.9 on June 28, 2005, Apple began to offer users the ability to discover, manage and subscribe and listen to podcasts right on their computers.  In just the first two days, iTunes customers subscribed to more than one million Podcasts. Apple Press Release, "Apple Takes Podcasting Mainstream; Discover, Subscribe, Manage & Listen to Podcasts Right in iTunes 4.9," June 28, 2005 (Apple_AIIA00974620); Apple Press Release, "iTunes Podcast Subscriptions Top One Million in First Two Days," June 30, 2005 (Apple_AIIA00974799).

Apple introduced the iPod Classic 5th Generation (video) so that consumers could take advantage of the additional content.  Over the first three weeks video was available, iTMS customers purchased more than one million videos.[30]  The following September, Apple announced that the iTMS would start selling movies.  When the service first became available, the iTMS offered 75 movies from Walt Disney Pictures, Pixar, Touchstone Pictures and Miramax Films that customers could download to watch on their computers and iPods.[31]  By January 2007, the iTMS offered 250 feature films and 350 television shows.[32]  By the end of May, there were more than 500 movies.[33]  Also in September 2006, the iTMS began to offer downloads of popular video games for fifth generation Classic iPods, all available for $4.99.[34]

### B. The Introduction and Use of DRM

22.     From April 2003 until various times in 2007 and 2009, as a condition for operating online digital music stores, the record labels that owned the music rights required that the stores encrypt their music with DRM technology that would allow the stores to enforce certain usage limits. Apple complied with this contractual requirement by developing and using its own proprietary DRM called FairPlay.  Other music stores used different proprietary DRM such as RealNetworks' Helix and Microsoft's WMA DRM.  The result was that DRM-protected music files purchased from a vendor using one of these methods could only be loaded and played on devices that supported that DRM technology.  This meant that digital music downloads obtained from online music stores that used Microsoft's WMA DRM or downloads from the RMS could

---

[29]   Apple Press Release, "Apple Announces iTunes 6 With 2,000 Music Videos, Pixar Short Films & Hit TV Shows," October 12, 2005 (Apple_AIIA00974906). At the time, the Chairman of record label Interscope Geffen A&M said:  "Apple is giving music fans a great way to own their favorite music videos."

[30]   Apple Press Release, "iTunes Music Store Sells One Million Videos in Less Than 20 Days," October 31, 2005 (Apple_AIIA00974894).

[31]   Apple Press Release, "Apple Announces iTunes 7 with Amazing New Features," September 12, 2006 (Apple_AIIA00974982).  Sometime between June and September, the name of the iTunes Music Store was changed to the iTunes Store.  Nonetheless, I continue to refer to the store as the iTMS.

[32]   Apple Press Release, "iTunes Store Tops Two Billion Songs; 50 Million TV Shows & Over 1.3 Million Movies Sold." January 9, 2007 (Apple_AIIA00974561).

[33]   Apple Press Release, "Apple Announces iTunes U on the iTunes Store; Free Content From Top Universities Now Available," May 30, 2007 (Apple_AIIA00974843).

[34]   Apple Press Release, "Apple Announces iTunes 7 with Amazing New Features." September 12, 2006 (Apple_AIIA00974982).

HIGHLY CONFIDENTIAL                                                                                                  - 12 -

not be played on iPods.  Similarly, music obtained from the iTMS could not be played on devices that used other (non-FairPlay) DRM technology.

### C.  RealNetworks RealPlayer with Harmony

#### 1.  RealNetworks (Real), Harmony and the Real Music Store

23.     RealNetworks operated the RMS.  Like the iTMS, the RMS was an online store that sold downloadable digital media files that could be played on personal computers and portable devices.  Similar to iTunes, RealPlayer was Real's proprietary program for acquiring purchased downloads from the RMS, managing digital files, and loading those files on a portable music player.

24.     In July 2004, RealNetworks announced that version 10.5 of its RealPlayer jukebox would include a new feature, which it called Harmony.[35]  Harmony apparently mimicked or cloned other methods of DRM protection, so that an owner of (say) a WMA-based device could purchase Helix-protected music from the RMS and play it on a WMA-compatible MP3 player.[36] The same was true for an iPod owner using Harmony — Harmony made Helix-protected music appear to be protected by FairPlay, so that an iPod would recognize, decrypt, and play the file. To load RMS music so that it would work on an iPod, the user had to use RealPlayer with Harmony.[37]

25.     The ability of the original version of Harmony to convert files so that they would play on iPods ended roughly three months later with the release of the enhanced version of FairPlay — referred to as the "embedded keybag"  — introduced with iTunes 4.7 in October 2004.  Because the new version of FairPlay changed the way that FairPlay protected files, Harmony no longer mimicked FairPlay.  Thus, Harmony could no longer convert files from RMS into a format that

---

[35]   Cohen, Peter, "RealNetworks' Harmony Promises iPod Compatibility," PCWorld, July 26, 2004, http://www.macworld.com/article/1035237/harmony.html (accessed May 28, 2013).

[36]   See Expert Report of David M. Martin Jr., PH.D., April 8, 2013 (hereinafter, "Martin report"), ¶27; Robbin declaration in support of MSJ, ¶9; Kelly declaration in support of MSJ, ¶¶32-33.

[37]   Apple_AIIA00093860, pp. 3-5. See also Cohen, Peter, "RealNetworks' Harmony Promises iPod Compatibility," PCWorld, July 26, 2004, http://www.macworld.com/article/1035237/harmony.html (accessed May 28, 2013); Declaration of David F. Martin in Support of Plaintiffs' Opposition to Apple's Motion for Summary Judgment, February 28, 2011, ¶¶26-27.

could be played on iPods that had been updated with the new version of FairPlay.[38]  Importantly, the court has ruled that the improved version of FairPlay included in iTunes 4.7 was not anticompetitive.

26.     On April 26, 2005, Real announced that it had updated Harmony and restored its ability to mimic the current FairPlay encryption technology and thus interoperate with iPods.[39]  I understand that Harmony remained operational with all iPod models and generations of iPod models — old and new — through September 11, 2006.

27.     Although Harmony was able to interoperate with all iPods from April 2005 until September 12, 2006 and with all but the iPod Nano 2nd Generation until September 5, 2007, it was never a major factor in the marketplace.  Available evidence from NPD suggests, except for the period during its half-price sale, RMS's share of digital downloads was around three percent, and for the period beginning in July 2006 — immediately prior to the introduction of iTunes 7 — it was generally less than that.[40]  Moreover, these are sales to all consumers, not just to iPod owners, and thus even these figures overstate that significance of Harmony to the issues in this case.  Professor Noll himself testified in his deposition of April 7, 2011 that he doubted customers would have taken advantage of the ability to buy music from the RMS and use Harmony after it was re-launched to load it onto their iPods "because the consumers had already experienced the prior disabling."[41]  In other words, according to Professor Noll, there weren't many RMS sales for iTunes 7 to "block" because the legal technology contained in iTunes 4.7

---

[38]  Note, when iTunes 4.7 was first released, users had the option of whether to upgrade, i.e., users could continue to purchase and download from the iTMS whether they had upgraded or not.  Following the introduction of a particular hack of the iTunes system that stripped the FairPlay DRM from music prior to its download and subsequent complaints from the record labels, Apple began to require any user who wished to purchase and download from the iTMS to upgrade to 4.7 first. See, e.g., Mook, Nate, "Apple Blocks iTunes DRM Hack," BetaNews, March 21, 2005, http://betanews.com/2005/03/21/apple-blocks-itunes-drm-hack/ (accessed May 28, 2013); Borland, John, "iTunes hack disabled by Apple," CNET News, March 21, 2005, http://news.cnet.com/Apple-disables-iTunes-hack/2100-1027_3-5628616.html (accessed May 28, 2013); Smith, Tony, "Apple plugs PyMusique iTunes 'hole,'" The Register, March 22, 2005, http://www.theregister.co.uk/2005/03/22/apple_blocks_pymusique/ (accessed May 28, 2013).

[39]  Borland, John, "RealNetworks rekindles iPod tech tussle," April 26, 2005, http://news.cnet.com/2100-1027_3-5685286.html (accessed June 26, 2013).

[40]  There were only two months (August 2006 and June 2007) in which it was over three percent.  In all other months, it was less than three percent, and sometimes much less.  By January 2009, it was no longer present in the NPD data.  NPD_DigitalOnlyJuly06_Dec11.XLSX

[41]  Videotaped Deposition of Roger G. Noll, April 7, 2011 (hereinafter, "Noll April 7, 2011 deposition"), p. 144:22-23.

had already dissuaded iPod owners from purchasing RMS music and using Harmony.  This is clearly a major problem for Plaintiffs' theory, which requires that in the absence of iTunes 7 iPod owners would avail the RMS in substantial numbers.  Yet, in the absence of iTunes 7, Professor Noll doesn't believe that iPod owners were using Harmony or RMS, an opinion that accords with the evidence on RMS sales.

28.      Ignoring all of this, Professor Noll refers to RealNetworks' claim that it sold 3 million downloads during its three-week promotional sale when it launched Harmony in August 2004.[42] But the relevant question is not what Harmony was doing in 2004, but rather what its sales were at the time it was blocked in 2006.

### D.  Challenged Conduct

29.      On September 12, 2006, Apple introduced iTunes 7, which included many enhancements and upgrades to iTunes functionality (see Exhibit 6).  iTunes 7 also supported an updated version of FairPlay that included code (the Keybag Verification Code, or KVC) that was used by the iPod to verify that the keybag had been written by iTunes and not by a third-party program.[43] The keybag is used by the iPod firmware to store and manage "keys" and other information necessary to decrypt protected music.  One effect of this was that iPods with the FairPlay keybag with KVC would not be able to play music purchased from RMS because RealPlayer with Harmony no longer mimicked FairPlay.

30.      Two new iPod models were introduced at the same time as iTunes 7: the iPod Shuffle 2nd Generation and the iPod Nano 2nd Generation.  In addition, Apple added some features to the iPod Classic 5th Generation (a.k.a. iPod video), which had been introduced the previous year, but did not introduce a new generation of the Classic.  The new FairPlay keybag with KVC was included and enabled only on the iPod Nano 2nd Generation.  Although iTunes 7.0 supported the iPod Classic 5th Generation and iPod Shuffle 2nd Generation, FairPlay keybag with KVC was not included and enabled on those models.  RealPlayer with Harmony thus could continue to load music on the iPod Classic 5th Generation and iPod Shuffle 2nd Generation, as well as to all iPods that had been sold prior to September 12, 2006.  The new FairPlay keybag with KVC was

---

[42]   Noll declaration, p. 53, note 93.

[43]   See Martin report, ¶¶98-99.

included on all later generations of the Nano (e.g., the Nano 3rd Generation introduced in September 2007), the iPod Classic 6th Generation, and iPod Touch 1st Generation introduced in September 2007 and later generations of Classics and Touches.  No model of the Shuffle ever included the new FairPlay keybag with KVC challenged by Plaintiffs.  In other words, Harmony continued to work on all iPod Shuffles.[44]

31.     In September 2007, Apple released iTunes 7.4, which included a number of new features. Among others things, it added a feature called the database verification code (DVC) to iTunes and to certain versions of iPod firmware.  The DVC ensured that only iTunes managed the music that was placed on iPods.  Before playing music, iPods with DVC would verify that iTunes had written the music and video database on the iPod.[45]  As a result, iPods with DVC could not be managed by third-party applications (e.g., Winamp, Anapod, RealPlayer, etc.) and thus could not play music that had been loaded using one of those applications.  DVC was included in the iPod Classic 6th Generation, the iPod Nano 3rd Generation, and the iPod Touch 1st Generation, all introduced in September 2007, as well as on all later models of iPod Classic, iPod Nano, and iPod Touch.[46]  It was never included on any Shuffle or any previous generations of Classic or Nano.  Customers were able to use third-party applications to load and manage music to any model or generation of a model that did not include the DVC.

32.     I understand that, as of the date of his April 3, 2013 report, Professor Noll did not know which iPod models included the new FairPlay keybag with KVC and DVC, and which did not. He relied on the declaration of Augustin Farrugia filed in support of Apple's motion for summary judgment, which said that "[t]he iPod database verification protocol was included in the firmware for only new iPods starting with iPod nano second generation shipped in October 2006.  Users with legacy iPods could and can continue to use third-party jukebox applications to download and manage music on their iPods."  And also stated that "…the new version of FairPlay added an improved architecture for iPod keybag more secure against attacks.  This change had the effect of preventing the injection of foreign material, including DRM keys, into the keybag.  As with the iPod database verification protocol, the new architecture was included

---

[44]     Supplemental Declaration of Augustin Farrugia, July 3, 2013, ¶3; Martin report, ¶84.

[45]     Martin report, ¶¶21-22.

[46]     Martin report, ¶84; Supplemental Declaration of Augustin Farrugia, July 3, 2013, ¶¶2-3.

HIGHLY CONFIDENTIAL                                                          - 16 -

only in new iPods starting with the iPod nano second generation shipped in October 2006.  Users with older iPods could continue to use third-party application to inject foreign material, including DRM key, into the iPod keybag."[47]   Based on this declaration, he assumed that the KVC and DVC were included on all new iPod models introduced on September 12, 2006 — the iPod Nano 2nd Generation and the iPod Shuffle 2nd Generation.  He also assumes that the KVC and DVC were included on the iPod Classic 5th Generation even though it was not a new model — it was introduced in September 2005 and was never affected by either technology.[48]

### E.  The End of DRM

33.     As early as 1998, there was at least one paid service (eMusic) that offered paid downloads of music without DRM protection.[49]  By September 2006, there were at least 24 sites that offered DRM-free music, all but four of which offered fully or partially paid service.[50]  (See Exhibit 7.)  On February 6, 2007 — less than five months after the introduction of iTunes 7 — Apple CEO Steve Jobs published an open letter called "Thoughts on Music."  In it, he called on the major labels to allow Apple to sell their music without DRM protection:  "This is clearly the best alternative for consumers, and Apple would embrace it in a heartbeat.  If the big four music companies would license Apple their music without the requirement that it be protected with a DRM, we would switch to selling only DRM-free music on our iTunes store."[51]

34.     Two months after Jobs' open letter, on April 2, 2007, EMI announced it was launching new premium download service and that, effectively immediately, all of its digital catalog would

---

[47]   Declaration of Agustin Farrugia in Support of Defendant's Renewed Motion for Summary Judgement, ¶¶31-32.

[48]   Noll deposition, p. 200:9-19; Exhibits 15.1, 15.2.

[49]   eMusic was a subscription service that primarily sold music from independent labels. See "eMusic," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Emusic (accessed May 28, 2013).

[50]   Three of these – Kazaa, Morpheus and Limewire – were peer-to-peer file sharing sites, and all three were sued by the record industry.  Kazaa converted to a "legal" site in 2006; Morpheus filed for bankruptcy in 2008; and Limewire was shut down by a judge in 2010.  "Kazaa site becomes legal service," BBC News, http://newsvote.bbc.co.uk/mpapps/pagetools/print/news.bbc.co.uk/2/hi/technology/5220406.stm (accessed May 28, 2013); "Encyclopedia: Kazaa," PCMag.com, http://www.pcmag.com/encyclopedia/term/45734/kazaa (accessed May 28, 2013); "LimeWire," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Limewire (accessed May 28, 2013); "Morpheus (software)," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Morpheus_(software) (accessed May 28, 2013); "National Geographic unveils World Music downloads service," PC Pro.co.uk, http://www.pcpro.co.uk/news/90308/national-geographic-unveils-world-music-downloads-service (accessed May 28, 2013).

[51]   Jobs, Steve, "Thoughts on Music," February 6, 2007 (AIIA00093477).

be available with higher sound quality and without DRM restrictions through the iTMS.[52]
Amazon.com launched a public beta test of its own online music store on September 25, 2007
with approximately two million DRM-free songs from EMI, Universal, and a number of leading
independent labels.[53]   At that point, iPod owners could purchase music from Amazon and load it
on their iPods, or use it on some other brand of player.  In January 2008, Amazon became the
first music store to sell music without DRM from all of the four major music labels (EMI,
Universal, Warner Music, and Sony BMG).[54]   (See Exhibit 8.)

35.     A year later, on January 6, 2009, Apple announced that all four of the major labels as
well as thousands of independent labels would begin to offer their music through the iTMS in
DRM-free format with higher quality encoding.  Approximately eight million of Apple's ten
million songs would be available immediately—the rest were to be available by the end of
March 2009.[55]

**F.  Quality Adjusted iPod Prices Rapidly Declined During the Period at Issue**

36.     Exhibit 9 provides a summary of the impact of these product introductions and
enhancements on quality-adjusted iPod prices.  The exhibit indicates that real (quality adjusted)
iPod prices declined dramatically between October 2001 when the iPod was first introduced and
December 2010, the latest period for which I have data.[56]   In fact, real prices fell by nearly 80

---

[52]   Apple Press Release, "Apple Unveils Higher Quality DRM-Free Music on the iTunes Store," April 2, 2007
(Apple_AIIA00974869).

[53]   Amazon Press Release, "Amazon.com Launches Public Beta of Amazon MP3, a Digital Music Store Offering
Customers Earth's Biggest Selection of a la Carte DRM-Free MP3 Music Downloads," citing Business Wire,
"Amazon MP3 Offers Over 2 Million Songs From More Than 180,000 Artists and Over 20,000 Labels,
Including EMI Music and Universal Music Group," September 25, 2007.  Available at http://phx.corporate-
ir.net/phoenix.zhtml?c=176060&p=irol-newsArticle_pf&ID=1055053, last accessed 5/28/2013.

[54]   See, e.g., "Amazon MP3," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Amazon_MP3
(accessed May 28, 2013); Jeff Leeds, "Amazon to Sell Warner Music Minus Copy Protection," The New York
Times, December 28, 2007; Antone Gonsalves, "Amazon Adds Fourth Major Record Label To DRM-Free
Music Store," Information Week, January 10, 2008.

[55]   Apple Press Release, "Changes Coming to the iTunes Store," January 6, 2009,
http://www.apple.com/pr/library/2009/01/06Changes-Coming-to-the-iTunes-Store.html (accessed May 28,
2013).

[56]   To create a hedonic price index of quality-adjusted iPod prices, I have taken the product characteristics that
Professor Noll used in his regressions as well as the additional characteristics listed in Exhibit 10 (obviously
this list does not include all characteristics or factors that influence iPod prices), excluded time variables and
added monthly dummies.  I then rerun his reseller sales and direct sales regressions.  I have then used the
coefficients from those regressions to create two price indices:  one for prices to resellers and one for prices to

percent over the period.  In addition, real prices fell by approximately 45 percent for resellers and nearly 50 percent for direct sales between October 2001 and July 2004 when Harmony was introduced and by an additional 30 percent between July 2004 and September 2006 when iTunes 7 was released.[57]  As we will see below, the basis of Professor Noll's damage calculation is that he claims to find that real prices should have fallen even faster.

## III.  PLAINTIFFS' AND PROFESSOR NOLL'S THEORY OF IMPACT AND DAMAGES

37.    Plaintiffs claim that the challenged update created a form of "lock-in" that made it more difficult for buyers of downloaded digital music to switch from iPods to other brands of music players.  Before the introduction of RealPlayer with Harmony, iPods could play directly DRM-protected music from only iTMS unless they removed the DRM protection by burning and ripping, using a virtual burner or other means.  According to Professor Noll, because an iPod owner's accumulated stock of iTMS music could not be easily transferred without incurring significant switching costs, as iPod owners accumulated iTMS music they become locked-in to purchasing an iPod as a replacement player.  Putting it differently, the increase in the size of their iTMS libraries reduced the incentive or opportunity to purchase a non-iPod device.  RealPlayer with Harmony allegedly reduced this lock-in effect by offering users an alternative source of DRM-protected music that could play on competing devices.

38.    According to Professor Noll, the initial effect of Harmony would be to make iPods relatively more attractive—iPods could play music from two sources rather than one—which

---

direct purchasers.  There are some price data available for periods after December 2010, but other information is missing.  As a result, the hedonic price index does not extend past this period.  Note that this exhibit reports calculated prices as the log of prices.

[57]    The latter number is the percentage change in price over the period.  The exhibit also illustrates an important feature of the way in which Apple prices its iPods.  As I mention above, Apple determines the price of each iPod at the time it is introduced, and that price will remain in effect until that particular iPod is replaced by a new model, at which point it will be discounted in order to sell the remaining inventory.  See Internal Apple Presentations from the Price Committee, March 2001 to February 2009.  There has only been one exception to this general approach.  Until 2006, Apple introduced iPod products at various times during the year, but starting in September 2006, Apple began to release all of its new products in the fall of each year.  Exhibit 9 shows the effect of this.  As the exhibit shows, quality adjusted prices fall with the introduction of new models with better features at prices that are the same as (or lower than) the prices of the models they replace.  Following the product introductions, prices remain relatively flat until new products are introduced the following year.  (See also Exhibits 5a through 5e.)

would increase demand and ultimately prices for iPods.[58]  As he recently explained at deposition, the amount of lock-in depends on the amount of iTMS music relative to other types of music (e.g., RMS music, DRM-free music) in an owner's library.  Over the long run, according to Professor Noll, Harmony would have reduced the lock-in as iPod owners accumulated more RMS music than iTMS music.[59]  His theory is that some of those iPod owners would have purchased competing players, reducing the demand for iPods and thus iPod prices.

39.      According to Professor Noll, the introduction of iTunes 4.7 in October 2004 arrested the chain of events that would have led to lower iPod prices.  Because the update disabled Harmony, over time iPod owners were allegedly more likely to purchase music downloads from iTMS, and less likely to purchase from RMS.  Though blocking Harmony would initially have made iPods less attractive according to Plaintiffs' theory, at some future point the accumulating stock of iTMS-purchased music would make some iPod owners less likely to purchase a competing digital player.  This is the "lock-in" that allegedly allowed Apple to charge higher prices.

40.      Central to Professor Noll's and Plaintiffs' theory, in April 2005 Real introduced a new version of Harmony that worked around iTunes 4.7.  For roughly the next 18 months, iPod users could acquire and play DRM-protected music purchased from RMS, which would allegedly reduce the "lock-in" of some iPod owners—the ones who chose to purchase from the RMS.  The introduction of iTunes 7 in September 2006 disabled Harmony on certain iPod models.  Going forward, according to their theory, owners of affected iPod models who would otherwise have purchased music downloads from the RMS would no longer do so.  At some future date, after they built iTMS libraries and increased their switching costs, the incremental lock-in of iPod owners who would otherwise have used Harmony made them less likely to switch to other brands of music players.  The incremental lock-in caused by iTunes 7 allegedly allowed Apple to

---

[58]   Noll January 18, 2011 declaration, p. 54.

[59]   Citing evidence from August 2004, Plaintiffs have contended that Apple's share of online music sales "dropped below 70% only during the brief period when competitor RealNetworks sold music compatible with the iPod" (July 2004 through October 2004 when iTunes 4.7 was introduced).  Plaintiffs' theory was that the alleged drop in iTMS sales and corresponding increase in Real sales showed that Harmony allowed Real to capture iTMS sales and that ultimately fewer iPod owners would be locked into buying an iPod for the next purchase.  The evidence suggests that if Real's or iTMS's sales were impacted by Real's three-week, half-price music sale in July 2004, it was a temporary effect due to the temporary discount offered to introduce Harmony to the market. See Plaintiffs' Notice of Motion and Renewed Motion for Class Certification and Appointment of Lead Class Counsel, p. 7, and Noll declaration, pp. 53, 60.

HIGHLY CONFIDENTIAL                                                                          - 20 -

overcharge for all iPod models sold between September 12, 2006 (when iTunes 7 was introduced on the iPod Nano 2nd Generation) and March 31, 2009 (when all music on the iTMS was available without DRM).

## IV.   PROFESSOR NOLL'S HEDONIC PRICE REGRESSION AND INFERENCE OF DAMAGES

41.     Professor Noll uses a hedonic multiple linear regression in an attempt to estimate damages by comparing iPod prices during the proposed class period to prices during a "before" period that, he assumes, represents what would have occurred "but-for" the challenged conduct, while at the same time attempting to control for factors such as product features and functionality that would also affect iPod prices.[60]  Using his regressions, he claims to show that the KVC caused an anticompetitive increase in the price of all iPod models.  His regression predicts that the effect was immediate and constant, beginning on September 12, 2006 when the KVC was introduced and lasting until March 31, 2009, the end of the class period.  He also claims that the percentage overcharge was exactly the same for each iPod model, even models that could not invoke the KVC.

42.     I begin with a brief overview of regressions.  Next I discuss the concept of "hedonic" models of prices and how regressions have been used to estimate such models.  With these elements as background, I then turn to a description of Professor Noll's regressions.

### A.  Multiple Linear Regression

43.     A multiple linear regression is a statistical technique for estimating the empirical relationship between one measureable variable, call it $P$, and "multiple" other variables, $X = \{X^1, X^2, X^3, ....,X^K\}$, which are often called "explanatory variables."  In the current context, $P$ might measure the price of a particular model ($m$) of MP3 player at a particular date ($t$), which we could denote $P_{mt}$.  For example, the retail price ($P$) of an iPod Touch with 8 GB of storage capacity ($m$) in September 2007 ($t$) was $299, so $P_{mt} = $299$.  $X^1$ might be a continuous variable that measures some valuable characteristic of the Touch, such as the megapixel resolution of its screen, and so on.

---

[60]   Noll declaration, p. 71.

44.     An indicator variable (or "dummy variable") is used to indicate that a particular condition is true or false.  It takes the value 1.0 if the condition is true, and zero otherwise.  For example, let $X_{mt}$ be an indicator for whether model $m$ had a touch screen at date $t$.  Then this indicator would take the value $X_{mt} = 1$ if the model had a touch screen and $X_{mt} = 0$ otherwise.  (The iPod Touch in fact had a touch screen in September 2007, so $X_{mt} = 1$ for that model and date.  On the same date, the iPod Shuffle did not have a touch screen, so $X_{mt} = 0$ for the Shuffle.)  Similarly, an indicator variable for time periods where music downloads were DRM-free would take the value 1 during such periods, and zero otherwise.

45.     The adjective "linear" refers to the maintained assumption that in a given dataset that records values of $P$ and $X$, the relationship between $P$ and the multiple $X$'s is linear.  Then $P_{mt}$ may be expressed as a linear combination of the $X$'s:

(1)          $P_{mt} = X^1_{mt}B^1 + X^2_{mt}B^2 + X^3_{mt}B^3 + \ldots + X^K_{mt}B^K + U_{mt}$

In equation (1) the parameters $B^j j=1,2,\ldots,K$ are unknown constants that represent how much $P$ changes when a particular $X^j$ increases by one unit, holding constant all the other $X^i$ for $i \neq j$.  For example, if "all else equal" the addition of a touch screen ($X^1_{mt}$ increases from $X^1_{mt} = 0$ to $X^1_{mt} = 1$) was associated with a \$50 increase in price, then $B^1 = \$50$.  And so on.

46.     In addition to the linear combination of observed and measurable variables $X^j$, the right side of equation (1) includes a "residual" quantity $U_{mt}$, which represents the portion of $P_{mt}$ that cannot be represented by the linear combination of $X$s that are included in the model.  In general, the most useful way to think about $U_{mt}$ is that it represents all of the "left out" factors that affect $P$ but were not included in the model, either because the person constructing the model chose not to include them or because they are "unobserved" (i.e., not recorded in the available data).

47.     Given the model (1) for the relation between $X$ and $P$, there are well-known regression techniques available to estimate the unknown parameters $B^j j=1,\ldots K$.  The most basic of these techniques is called "ordinary least squares" (OLS), and that is the technique Professor Noll used in the hedonic regression model reported in Exhibits 13.1 and 13.2 of his report.[61]  Under very

---

[61]     In his deposition, Professor Noll appears to be confused about the technique he used to produce the estimates in Exhibits 13.1 and 13.2.  He claims that these exhibits show "generalized least squares" estimates with "robust" standard errors that have been adjusted for heteroskedasticity.  This is incorrect.  His Exhibits 13.1 and 13.2

specific assumptions, the OLS estimator $b^j$ of the unknown parameter $B^j$ has certain "nice" properties.  One is that $b^j$ is "unbiased," which means that while $b^j$ is itself a random variable that will vary from one random sample to another, the expected value of $b^j$ is equal to the unknown value of the parameter $B^j$.  Put differently, if the OLS estimator is unbiased, then repeated samples from the same population will generate a number of OLS estimates, but these estimates will tend to cluster around the true value $B^j$.

48.     When will the OLS estimator $b^j$ of $B^j$ have this "nice" property of being unbiased?  The key assumption is that the elements of $U$—the "excluded" variables—are not correlated with the "included" variables $X$.  The idea is quite simple and can be illustrated in the context of Professor Noll's regression.  Suppose that iPod models that use the updated iTunes 7 also have higher resolution displays compared to earlier models, but resolution is not included among the explanatory variables, $X$.  This means that display resolution is an omitted variable—in other words, it's in $U$.  Then the estimated coefficient on iTunes 7 will "pick up" the effect of resolution on price, because the indicator for iTunes 7 and the omitted factors in $U$ are correlated with one another.  As a result, if the impact on price of higher resolution is positive and the impact of the KVC on price is zero, the estimated coefficient on the iTunes 7 indicator variable would be positive because it is "picking up" the effects of higher resolution.  This is called "omitted variables bias," and it is, in fact, one of the many fatal flaws in Professor Noll's regression analysis.

49.     I mentioned above that the least squares estimator $b^j$ of the unknown parameter $B^j$ is itself a random variable, with a mean and a standard deviation, which in the case of regression estimators is called the "standard error" of the estimator.  The standard error $SE^j$ of $b^j$ is a measure of the precision of the estimator—the confidence we can have that the true value $B^j$ is near the estimated value.  $SE^j$ can also be estimated from the data under appropriate assumptions.  As explained below, Professor Noll's implicit assumptions in this regard are wildly at odds with the facts, which causes him to vastly overstate the precision and statistical significance of his results.

---

report OLS results. Videotaped Deposition of Roger G. Noll, May 16, 2013, hereinafter "Noll deposition," p. 196:4-22. The Appendix to his report contains other exhibits in which standard errors have been adjusted for heteroskedasticity.

### B.  Hedonic Models of Prices for Products with Changing Quality

50.     Economists have long recognized the difficulty of comparing prices over time for products with changing attributes.  Computers provide a good illustration.  In 2004, a personal computer with about 1 gigabyte (GB) of system memory, a 60 GB hard drive and a 15-inch cathode ray monitor could be had for about $1200.  By 2010, the same $1200 expenditure would get a computer with 8 GB of memory, a 700 GB hard drive and 21-inch LCD monitor.  The nominal price of a standard computer system had not changed, but technical progress in storage, memory and production made the 2010 model vastly superior.  The "real" price of a standard computer had fallen dramatically, even though the nominal price had not changed.

51.     Now consider iPods.  In 2001, an original iPod Classic with 5 GB of storage capacity sold for $399.  By 2005 the same $399 nominal price fetched a Classic with photo and video capabilities and 60 GB of storage, among other features.  And by 2009, for a $249 nominal price a consumer could purchase a 160 GB iPod Classic with further product enhancements.  Like computers, "real" prices of iPods were falling dramatically.

52.     As these examples illustrate, an analysis of product pricing that ignores the evolution of product quality and features can be highly misleading.  One way of dealing with this issue is to employ "hedonic" models of product pricing, in which products are explicitly viewed as bundles of changing attributes or characteristics.[62]  A hedonic regression model is in the (basic) form of equation (1), above, where the $X^j$ represent measures of product characteristics and the $B^j$ represent the "relative valuation" of such characteristics or qualities.

## V.     PROFESSOR NOLL'S HEDONIC DAMAGE MODEL

53.     Professor Noll's damages model is built on a hedonic regression model of iPod prices and certain product attributes.[63]  The basic framework of this regression follows the form of equation (1) above:  a particular measure of iPod prices (the natural logarithm of price, $\ln(P)$) is regressed on a chosen set of product characteristics, $X,$ and the estimated coefficients $b$ are interpreted as

---

[62]   Griliches, Zvi, "Hedonic Price Indexes and the Measurement of Capital and Productivity: Some Historical Perspectives."  *NBER Working Paper 2634* (June 1988).

[63]   Noll declaration, pp. 71-72.

HIGHLY CONFIDENTIAL                                                              - 24 -

measuring "the relative valuation of such qualities."[64]  Putting it differently, Professor Noll starts with the hedonic regression model described above and adds a set of indicators for the occurrence of certain events that, in his view, affected the nature of competition between Apple and other unspecified sellers of MP3 players.  This set of "event" indicators is the centerpiece of Professor Noll's claim that he has measured the impact of Apple's challenged conduct.

54.     Specifically, his model includes an indicator variable for the introduction of iTMS, which is meant to measure the impact of iTMS on iPod prices (the iTMS coefficient), an indicator variable for Harmony's introduction to measure its impact on iPod prices (Harmony coefficient), an indicator variable for iTunes 4.7 (Harmony blocked coefficient), an indicator variable for iTunes 7 (iTunes 7.0 coefficient), as well as indicator variables for when competing online music stores went DRM-free (competitors DRM free coefficient) and when iTMS went completely DRM-free (iTMS all DRM free coefficient).  Professor Noll constrains his model so that the iTunes 7 variable estimates a single percentage overcharge on all iPod models sold after September 12, 2006, whether the iPod model included KVC or not.  The regression makes no attempt to measure any impact of the reintroduction of Harmony, changes to iTunes or iTMS or the introduction of the DVC.

55.     Using his regression, Professor Noll claims to find that Apple's challenged conduct allowed it to raise prices to members of the reseller class by 3.2 percent, and to raise prices to members of the direct purchaser class by 6.1 percent.  As I explain below, it is improper and invalid to interpret these unreliable empirical "results" as evidence of overcharge or damage from Apple's challenged conduct.  Professor Noll's conclusions are unreliable and highly misleading.

### A.  How Professor Noll Constructs His Data

56.     Professor Noll implements his pricing regression using a measure of the unit price of individual iPod models and some of their characteristics.  His price measure is constructed from Apple's transactional databases for resellers and direct purchasers, for which he estimates separate damage models.  For resellers, the data he uses for his regression encompass 2.14

---

[64]     Griliches, Zvi, "Hedonic Price Indexes and the Measurement of Capital and Productivity: Some Historical Perspectives," *NBER Working Paper 2634* (June 1988), p. 1.

million multi-unit transactions that occurred between November 2001 and December 2010.  (By multi-unit, I mean the sale of more than one iPod in a single purchase/sale transaction.)  For direct purchasers the data he uses for his regression include 36.9 million transactions — many of which are multi-unit — that occurred between November 2001 and December 2010.[65]

57.     "Price" is not directly reported in either of these databases; instead the data report the total number of units purchased and the amount paid in each individual transaction between Apple and the buyer.  Exhibit 11 shows some particularly large transactions from the reseller data.  For example, column 2 of the exhibit shows that in September 2009 Best Buy paid $4,852,650 for 28,050 identical units of the 3rd Generation iPod Touch, N72B Good.  To obtain a unit price for this transaction, Professor Noll divides the total amount Best Buy paid by the number of units they received.  Thus his measure of unit price for this *single* transaction is $4,853,650/28,050 = $173.  In his regression model, he treats this single transaction with a single buyer as 28,050 *independent* price observations of $173 each.  He does this for every such transaction, for both resellers and direct purchasers.  His reseller regression data are made up of 2.14 million actual multiunit transactions, but by counting each transaction hundreds or even thousands of times, he effectively pretends that his regression model is using 113 million *independent* price observations.  This is a serious error.  As I discuss below, by ignoring the fact that his observations are not independent, Professor Noll exaggerates the precision of his regression estimates and their statistical significance.

58.     It is important to understand how to interpret the regression estimates when this is done.  The dependent variable in his regression is the natural logarithm of the calculated price. A basic mathematical "fact" about natural logarithms is that a change in the natural logarithm of some quantity is approximately the percentage change in that quantity.  So, for example, suppose the average unit price of the iPod Touch models purchased by Best Buy rises from $173 to $182, an increase of about five percent.  One may use a calculator to verify that the increase in the natural logarithm of price is ln(182) - ln(173) = .05, or about five percent.  This fact is useful in interpreting Professor Noll's regression results — if a variable in his regression has a coefficient

---

[65]   Noll declaration, Exhibits 13.1 and 13.2.

of .05, for example, this means that a unit (1.0) change in that variable is associated with (not "caused") a price that is about five percent higher.

59.     Professor Noll's regression estimates are displayed in two of his exhibits—Exhibit 13.1 of his report shows his estimates for resellers, and Exhibit 13.2 shows his results for direct purchasers.  For completeness, I include Professor Noll's Exhibits 13.1 and 13.2 as Exhibits 12a and 12b.  The main results from my review of his regressions will also be summarized in two exhibits, Exhibit 13a for resellers and Exhibit 13b for direct purchasers.  Unlike Professor Noll's tables, each of which reported results from only one regression, Exhibits 13a and 13b report results from many regressions that correct Professor Noll's errors.  Because of this, for each regression model shown in Exhibits 13a and 13b, I report the estimates for only the most relevant variables in Professor Noll's model.  Complete results for all the variables in every regression in my review are reported in Appendix D. (See Exhibits D1a and D1b].

60.     For clarity of exposition, I will focus much of my discussion on Professor Noll's reseller regression results.  Nearly identical arguments apply to his direct purchaser regression, which I will note along the way.

### B.  What Professor Noll Claims to Find

61.     Exhibit 12a (Noll Exhibit 13.1) shows Professor Noll's reseller sales regression results. His estimate of "overcharge" is based on the coefficient on the "itunes7_0" indicator.  Professor Noll reports a coefficient of 0.032, which he interprets to mean that the challenged KVC feature raised the price of all iPod models sold during the class period by approximately 3.2 percent— "the percentage increase in price due to the iTunes 7.0 update."[66]  This is the overcharge percentage that Professor Noll uses in his Exhibit 14 to calculate damages on all reseller transactions.

62.     Along with each coefficient estimate, Professor Noll also reports the standard error he calculates for that estimate.  In general, the standard error (standard deviation) of a coefficient measures the precision with which the coefficient in question is estimated.  When the standard error is very small, the estimate is correspondingly very precise.  Economists are also typically

---

[66]   Noll declaration, p. 81.

interested in expressing the degree of confidence they have that the estimated value of the coefficient did not arise by chance when the true effect of the variable in question is actually zero. This can be measured by taking the ratio of a coefficient estimate to its standard error, which is called the "t-ratio" or "t-statistic" for that estimate. Intuitively, the t-statistic measures the distance between the estimated value of the parameter in question and zero, measured in standard deviations. When the t-statistic is large, the estimated coefficient is "far" from (many standard deviations away from) zero, which increases our confidence that the true effect of that variable is not zero.

63.    When sample sizes are sufficiently large, as they are in this case, a common benchmark for saying that an estimated coefficient is "statistically significant" is that it has a t-statistic that is 2.0 or larger (t $\geq$ 2.0) so that the estimated coefficient is at least twice its standard error. A t-statistic of 2.0 corresponds to approximately a five percent (*p = .05*) probability that a coefficient estimate as large as the one obtained could have arisen by chance if the true value of that coefficient is zero. This would sometimes be referred to as "statistical significance at the five percent level." Larger values of the t-statistic correspond to rapidly declining probabilities that the true effect of the variable in question is zero. For example, a t-statistic of t = 2.58 corresponds to a 1-in-100 (*p=.01*) probability of arising by chance—"statistical significance at the 1 percent level." A t-statistic of t = 4.9 corresponds to a one-in-one million chance (*p = .000001*).

## VI.    PROFESSOR NOLL'S CLAIMS OF PRECISION AND STATISTICAL SIGNIFICANCE ARE INCORRECT

64.    In his Exhibits 13.1 and 13.2, Professor Noll places three stars (***) next to each of his estimated coefficients, which he points out "Denotes statistical significance at the 1% level."[67] This means that all of his estimated t-statistics are greater than 2.58 in absolute value. As Professor Noll puts it:  "The coefficients on indicators of market conditions all are highly significant."[68] They are so significant, in fact, that Professor Noll should have noticed that something is seriously wrong with his model—his claims of precision and statistical significance

---

[67]    Noll declaration, Exhibits 13.1, 13.2.

[68]    Noll declaration, p. 90.

cannot possibly be true in data such as these.  In fact his claims are caused by a major error, as I now explain.

65.     My point can be illustrated by Professor Noll's claimed precision in estimating his "overcharge," which is the coefficient on his itunes7_0 indicator.  As shown in his Exhibit 13.1 (my Exhibit 12a), this coefficient is 3.2 percent (0.032) with a vanishingly small standard error of 0.00009.  The t-statistic for his estimate is then t = (0.032/.00009) = 355.6.  If this estimate of the standard error was accurate (and it clearly is not), it would be inconceivable that this small overcharge amount could have arisen by chance.  In fact, with the degree of precision claimed by Professor Noll it would not even be conceivable that the true effect could be just slightly smaller than his estimate—say 3.15 percent (0.0315).  The hypothetical true value of 0.0315 is 5.6 standard errors away from 0.0320 ([.0320-.0315]/.00009 = 5.6).  Consulting the t-distribution, Professor Noll's estimate is allegedly so precise that there is only one chance in 72 million that the true effect could be as small as 3.15 percent (or as large as 3.25 percent).[69]  In effect, Professor Noll has absolute confidence in the exact numeric value of his estimated "overcharge." But he should not — his claims of extreme precision and statistical significance are the result of grossly inaccurate assumptions regarding the statistical independence of the price observations he constructs.

66.     The most obvious manifestation of Professor Noll's error is illustrated by the way he treats the multi-unit transactions that account for the large majority of his data.  As I noted above, Professor Noll's measure of "price" is derived from these multi-unit transactions with purchasers.  In the example above, in September 2009 Best Buy paid $4.85 million for 28,050 identical iPod Touches, and Professor Noll measures the price of the iPods in that transaction as ($4.85 million)/(28,050) = $173.  But in his regression model he did not treat this single transaction with single price as a single observation.  He treated it as 28,050 independent observations on price, all of which coincidentally had exactly the same price.

---

[69]   This calculation itself illustrates the absurdity of Professor Noll's standard errors.  In his report, Professor Noll presents his results rounded to three significant figures.  However, when I examine this particular coefficient carried out to four significant figures, I find that the actual coefficient is 0.0316.  This is 4.44 standard deviations away from the rounded value (0.032) that Professor Noll reports and uses.  With a point estimate of .0316 and Professor Noll's claimed precision, this means that there is less than a 1-in-200,000 chance that the true effect could be as large as .032.  In other words, his estimates are allegedly so precise that even the rounded value he uses has virtually no chance of being true.

67.     In Exhibit 13.1 of his report (my Exhibit 12a), Professor Noll reports that his Reseller Sales regression is based on 2.14 million "observations," but this is highly misleading.  An accurate statement is that his data contained 2.14 million multi-unit ***transactions***, each of which allowed him to calculate a single price, as in the example above.  When he ran his regression, he "frequency weighted" each of these 2.14 million transactions by the number of identical iPods represented in each transaction.  This is equivalent to treating a single transaction involving $N$ iPods for which he calculated a single average price $P$ as $N$ ***independent*** observations, each of which coincidently had the same price $P$.  Thus in the example of a single transaction with Best Buy, above, Professor Noll's regression procedure acted as if the data included 28,050 independent iPod price observations, each with an identical price of $173.  But of course there are not 28,050 independent observations; Professor Noll has simply counted the one piece of information from this single transaction 28,050 times.  The result is that the regression procedure "thinks" it is dealing with far more than 2.14 million observations— in fact, Professor Noll's Reseller Sales regression output is calculated as if he had 113 million ***independent*** price observations, though he does not report that number in his declaration.[70]

68.     In his deposition, Professor Noll was asked whether the 2.14 million observations reported in his Exhibit 13.1 was the number of observations used for his standard error calculations.

> Q: When you do the log regression, Exhibit 13.1, you report that you had 2.1 million observations.
>
> A:  Yes.
>
> Q: Is that the number that you used for the denominator of your standard errors—for your standard error calculations?
>
> A: Probably, I mean, yes.
>
> Q: Is that an appropriate number to use?
>
> A: I mean, remember, it's not quite that simple, because the quantity went into regression, but yes, you know.  These are heteroskedastic robust standard error estimates.
>
> Q:  So what formula did you use?

---

[70]  The numbers above refer to Professor Noll's reseller regression.  He took a similar approach in calculating the standard errors in his regression of direct sales.  In that case, Professor Noll had data on 36.9 million transactions.  However, after frequency weighting, he calculated his standard errors as if he had 42.4 million independent observations.  See Noll declaration, Exhibits 13.1 and 13.2; and Exhibits 13a and 13b to this report ("Den DF" line, column 1).

HIGHLY CONFIDENTIAL

A: It's a quantity weighted - it's - the observations are quantity weighted, so it doesn't - it's not 2.1 million.  It's a quantity weighting of all the observations.[71]

69.     This "quantity weighting" (or as it is more generally called, "frequency weighting") is a serious error.  The user's guide for SAS, the statistical software package that Professor Noll used for his regression analysis, clearly explains the meaning of frequency weighting and its consequence for the assumed number of observations on which the model is based:

> When a FREQ statement appears, each observation in the input data set is assumed to represent *n* observations, where *n* is the value of the FREQ variable.  The analysis produced when you use a FREQ statement is the same as an analysis produced by using a data set that contains *n* observations in place of each observation in the input data set.  When the procedure determines degrees of freedom for significance tests, the total number of observations is considered to be equal to the sum of the values of the FREQ variable.[72]

An online Stata tutorial on "Choosing the Correct Weight Syntax" posted by the Carolina Population Center at the University of North Carolina at Chapel Hill contains a specific warning about the consequences of frequency weighting.[73]  Referring to frequency weights, or "fweights," this tutorial specifically states:

> Do not use fweights to specify sampling weights.  Your variance of estimates, p-values and standard errors will be computed incorrectly.[74]

70.     My inspection of Professor Noll's computer code confirms that he did, indeed, use frequency weights as sampling weights in his regression analysis.  This is a major error when, as here, the data consist of multi-unit aggregates in which each unit is an exact replica of the others.  Then each of these price "observations" from a particular transaction is (by construction) perfectly correlated with the others.  This matters because Professor Noll assumed exactly the

---

[71]   Noll deposition, p. 197:6-9.  Professor Noll is also confused about what types of standard errors he actually reported in Exhibits 13.1 and 13.2.  They are not "heteroskedastic robust standard errors."  They are ordinary least squares standard errors, calculated under the assumption that the 113 million observations are independent and that their residuals have common variance.  The footnotes to his report indicate that he also ran these regressions allowing for robust standard errors, but those are not the results reported in Exhibit 13.1.  (See Noll declaration, notes 127 and 133.)

[72]   SAS/STAT(R) 9.2 User's Guide, Second Edition, "FREQ Statement." Available at http://support.sas.com/ documentation/cdl/en/statug/63033/HTML/default/viewer.htm#statug_reg_sect011.htm.

[73]   Stata is another one of the most prominent statistics and econometrics software packages.

[74]   "Choosing the Correct Weight Syntax," Carolina Population Center at the University of North Carolina at Chapel Hill, http://www.cpc.unc.edu/research/tools/data_analysis/statatutorial/sample_surveys/weight_syntax (accessed June 20, 2013).

HIGHLY CONFIDENTIAL                                                                    - 31 -

opposite in calculating "the variance of estimates, p-values and standard errors" for his model — he assumed that literally millions of identical price "observations" are statistically independent, when they clearly are not.

71.     The fundamental problem is that Professor Noll assumes his "113 million" observations are statistically independent of one another, but they are not.  Professor Noll appears to be confused about the concept of "independence" that is required to run his regression in the way that he did.  He appears to believe that the independence of his *price* observations depends on whether buyers of iPods are making independent purchase decisions.  Asked whether two consumers purchasing the same product from the same store at the same price on the same day provide independent observations on price, he responded: "The two consumers made their decisions independently whether to buy the iPod.  The price they were charged were [sic] the same, but it doesn't mean the observation of the transaction is not independent." (Noll deposition pp. 211:7-10). This is the wrong concept.  The question isn't whether the individuals made independent decisions about whether to purchase their iPods; it's whether Apple set the prices of those two iPods independently.  This analysis is about the determination of prices.  The recorded prices are the outcome of Apple's decision of how to price its products, and it is obvious that the single price that applies to all 28,050 iPod Touches purchased by Best Buy were the outcome of a single decision by Apple, not 28,050 independent decisions.  Professor Noll's answer reveals that he has it backwards — he's thinking of the wrong decision-maker.

72.     This erroneous assumption that the prices of 113 million iPods (in his reseller regression) are statistically independent causes Professor Noll to vastly exaggerate what the data can show and to totally misrepresent the accuracy and statistical significance of his results.  In order to understand the issue, one must first understand the strict assumptions of the "ordinary least squares" (OLS) procedure he used to estimate his model.  Estimates of standard errors in regression models depend critically on what one assumes about the "covariance structure" of the residuals, *U,* across observations—that is, what one assumes about how the residuals are correlated with each other.  The key but unstated assumption made by Professor Noll is that the residuals in his data are independent of one another (uncorrelated), which in layman's terms means that if I knew that the residual (the portion of the price that cannot be represented by the explanatory variables) for one iPod was, say, five percent, that information would not help me

predict the residual for *any* other iPod in the data — my best guess would be zero, because that is the expected value and Professor Noll *assumes* the residuals are independent.

73.     Our example of Best Buy demonstrates that this assumption is clearly untrue.  Each of the 28,050 observations associated with the reported transaction is exactly the same, and, therefore, if I know that the residual for one of them is five percent, then I know that the residual for each of the 28,049 other ones is also five percent.  They are *not* independent as Professor Noll assumed; they are perfectly correlated.  As the saying goes: "If you've seen one, you've seen them all."  The consequence is that Professor Noll is pretending to have much more information than he actually does.  The technical consequence of this exaggeration is that his standard errors will be underestimated or, put the other way around, his claims about the precision and statistical significance of his results will be greatly overstated.

74.     In the data analyzed by Professor Noll, the problem is deeper than the obvious (but ignored) fact that all the iPods in a single transaction have the same price.  Apple set its iPod prices so that virtually all the iPods of a given model with given characteristics sold at roughly the same time would have the same price, no matter who the buyer was.  So if I know what Best Buy paid for a particular iPod model in January 2005, I can be quite confident that in other transactions with Best Buy and with other buyers who purchased around that date, the price would be exactly or nearly the same.  For example, using Exhibit 11 I showed how Professor Noll counted a single September 2009 iPod Touch price observation for Best Buy 28,050 times.  But notice as well (in column 5) that Best Buy purchased another 22,700 units of the iPod Touch two months later — in November 2009.  As in the earlier transaction, the price in this latter transaction was also $173.  Also in November 2009, Toys R Us purchased 19,000 units of the same Touch model, again with the identical price of $173 (see column 7).  The same pattern is true for purchases of the Nano shown in the exhibit.  Apple's price for a given model and generation was virtually identical for everyone.  By construction, the residuals will be highly correlated across transactions for a given buyer, but also across buyers.  In the jargon of econometrics, this means that the price observations for an iPod model at a given point in time form a "cluster" within which the residuals are (highly) positively correlated both within and across transactions.

75.     An econometrician who neglects to account for this clustering will underestimate the true standard errors of his results. That is what Professor Noll did when he ignored these facts and falsely assumed that the price observations he created were independent of one another.  As Professors Joshua Angrist and Jorn-Steffen Pischke (2009) put it in their useful survey of modern econometric methods:

> A pillar of traditional cross section inference ….is the assumption that the data are independent.  Each observation is treated as a random draw from the population, uncorrelated with the observation before or after.  We understand today that this sampling model is unrealistic and potentially even foolhardy.  …We call this correlation the clustering problem.[75]

76.     The same warning appears in the most recent edition of the American Bar Association's reference volume *Proving Antitrust Damages:  Legal and Economic Issues* (2010):

> There can be substantial consequences from estimating the standard errors for the coefficient estimates as if the errors were uncorrelated when they are in fact correlated. With positive correlation between the error terms, the incorrectly estimated standard errors generally will be biased downward, making the regression coefficients seem to be more precisely estimated than they really are.  As a result, a statistical test on the coefficients may yield what appears to be a statistically significant result but is not.[76]

77.     In his deposition Professor Noll was adamant that clustering is not an issue for his model, and he expressed some annoyance when he was asked about it:

> Q: Did you cluster standard errors?
>
> A: This is not something that requires a cluster analysis.  Again, you're perpetuating an econometric mistake you've been making for two years.  This is not a problem of clustering.
>
> …
>
> Q:  Did you cluster standard errors?
>
> A: That would have been inappropriate.  This is not a clustering problem.
>
> …

---

[75]   Angrist, Joshua and Jorn-Steffan Pischke, Mostly Harmless Econometrics: An Empiricist's Companion, Princeton University Press, Princeton, New Jersey, 2009, pp. 293-294.  Professor Noll cites Chapter 8 of this book as one of the documents he considered in preparing his report, and Chapter 8 is the chapter from which this quotation was taken.  Noll declaration, Documents Considered #944.

[76]   ABA Section of Antitrust Law, *Proving Antitrust Damages:  Legal and Economic Issues*, ABA Publishing, Second Edition, 2010, pp. 145-6.  The citation notes that standard methods of allowing for clustering "produce consistent estimates of the standard errors even when there is no correlation among the error terms.  In other words, they work well in both situations." (p. 147).

HIGHLY CONFIDENTIAL                                                                                    - 34 -

A: I also didn't fly to the moon because it's not a fly-to-the-moon problem. It's inappropriate to do any cluster analysis on this data set, because it's not a clustering problem.

…

Q: So you didn't do a cluster analysis?

A: There aren't any clusters to do the analysis of. How can you do an analysis of something that isn't there?[77]

78.     Unfortunately, it is Professor Noll who is "perpetuating an econometric mistake." If it is in fact true that "there aren't any clusters to do the analysis of," he could easily have offered evidence to prove his point: He could simply have shown that the residuals generated by his model are uncorrelated and that clustering by, say, product family would not affect his standard errors. Indeed, the American Bar Association volume cited above notes that standard econometric methods of allowing for clustering, which are "used generally in practice" and available in the software package used by Professor Noll, "produce consistent estimates of the standard errors even when there is no correlation among the error terms. In other words, they work well in both situations."[78] But he would not have been able to show this. As the examples above illustrate, his assumption that the residuals in his model are independently distributed is untrue in the extreme: the existence of clusters is obvious. However, one need not take my word for it. One can demonstrate the existence of clusters directly from Professor Noll's regression.

79.     I used the parameter estimates in Professor Noll's reseller regression reported in Exhibit 13.1 of his report (my Exhibit 12a) to calculate the estimated residual for each of the 113 million iPods in his reseller data. Then, within each product family and quarter, I divided the observations randomly into two equally-sized groups and calculated the average residual within each group. If Professor Noll's assumption that his observations are independent is correct, then these family-by-quarter clusters would be meaningless. In particular, the average residuals in each family-quarter-group would satisfy the assumptions Professor Noll used in estimating his model and standard errors. First, because the model assumes that the expected value of the residuals is zero, the average value of the residual in each group should be very close to zero.

---

[77]   Noll deposition, pp. 186:6-187:22.

[78]   ABA Section of Antitrust Law, *Proving Antitrust Damages: Legal and Economic Issues*, ABA Publishing, Second Edition, 2010, p. 147.

Second, the Group-1 and Group-2 average residuals should be uncorrelated with one another — in other words, knowing the Group-1 average residual for iPod Classics in the first quarter of 2005 should not help me predict the Group-2 residual for that same model sold in that same quarter.

80.     The results of this exercise are shown in Exhibit 14a, which graphs each value of a Group-1 average residual for a family-quarter cluster, measured on the horizontal axis, against the corresponding Group-2 average residual measured on the vertical axis.  The exhibit demonstrates two important facts.  First, the average within-cluster residuals are not closely distributed around zero — they range from -0.45 to more than 0.30.  With regard to within-cluster correlation, if Professor Noll was correct we should find that the average residual for Group 1 of each cluster does not help to predict the value for Group 2.  In other words, the relationship between them should have a slope of zero.  But the exhibit shows exactly the opposite — the within-cluster average residuals for Group 1 and Group 2 lie very close to a 45-degree line.  Put differently, if I know the Group-1 average residual within a family-quarter cluster, I can almost exactly predict the Group-2 average residual within that cluster.  These facts are completely at odds with Professor Noll's assertion that "there aren't any clusters."[79]  There are clusters, and he ignored them.  The existence of these clusters explains why Professor Noll's implausible claims of statistical significance, and his corresponding claim that clustering is not appropriate in these data, are simply wrong.

81.     The consequences of Professor Noll's mistake in calculating standard errors are shown in column (2) of Exhibits 13a and 13b.  Consider the reseller sales regression in Exhibit 13a.  Using standard and well-accepted econometric methods that are part of the regression package used by Professor Noll, I calculated the standard errors of his model allowing for "clusters" of non-independent price observations within product family and quarter.  Because I have changed nothing about Professor Noll's regression or the variables in it, the coefficient estimates are exactly the same as in his model.  Thus, for example, column (2) still shows his 3.2 percent (0.032) coefficient on his iTunes 7.0 indicator.  The only thing that changes here is the claim one can make about the precision of these estimates.  The previous discussion indicates there is very

---

[79]  Repeating this exercise for Professor Noll's direct sales regression leads to the same conclusions.  (See Exhibit 14b.)

high correlation of residuals within product family and quarter as a consequence of Apple's pricing practices and the construction of the data.  Once I correct for this clustering, the standard errors of his estimates are much larger than what Professor Noll claims and much more reasonable as estimates of precision.

82.     This point is demonstrated by looking at the t-statistics associated with each of Professor Noll's coefficients.   Recall that the t-statistic is the ratio of a coefficient to its standard error. Hence, for his itunes7_0 coefficient, Professor Noll claimed a standard error of .00009 and a corresponding t-statistic of .032/.00009 = 355.6.  But the correct estimated standard error that accounts for non-independence is 0.04216, which is *468 times* greater than the standard error Professor Noll claims.  In fact, this standard error is actually larger than the coefficient estimate of 0.032 and thus yields the t-statistic of 0.749 shown in the exhibit.  This means that Professor Noll's estimated 3.2 percent "overcharge" is not statistically significant by any standard.  That is, it is not statistically distinguishable from zero, and thus there is no material or reliable evidence of an "overcharge," even in Professor Noll's otherwise incorrect model.

83.     The same is true of Professor Noll's direct sales regression.  By properly recognizing that the observations in Professor Noll's data are *not* statistically independent, I find that his claimed 6.1 percent (0.061) coefficient on his iTunes 7.0 indicator is not statistically significant by any meaningful standard—it has a t-statistic of 1.253, well below the most lenient threshold for significance.  (See Exhibit 13b.)  Again, Professor Noll's estimate of an "overcharge" is not statistically distinguishable from zero.

84.     The bottom line is this:  Professor Noll's standard error calculations, and hence his claims of "statistical significance," are indisputably wrong.  This conclusion alone is enough to undermine his claims to have identified a meaningful "overcharge" associated with the challenged conduct.  But this failure to correctly represent the precision of his estimates is only one of many mistakes that materially affect his results and claims.

### A. Professor Noll's "Before and After" Experiment:  The Wrong But-For World

85.     The measured product characteristics in Professor Noll's regression, such as the storage capacity of a device or functionalities such as the ability to store and display photo or video files, are used to control for "other factors" that affect the price of iPods.  His real interest centers on a

set of "event" variables that are meant to identify "market conditions" and the impact of Apple's challenged conduct on iPod prices. Specifically, Professor Noll views these variables as representing a "before and after" comparison of iPod prices. As he describes it: "The 'before-after' method compares the prices of the reference products (here, iPods) before and/or after the occurrence of the anticompetitive acts with prices in the damage period."[80] He goes on to explain that "[t]he initial period before iTS was created and the period after the launch of the iTS establish the 'before' period for measuring Apple's market power prior to the events surrounding the release of Harmony, the attempts to disable Harmony, and the movement to DRM-free files."[81] Though this explanation is a bit confusing, the specification of his model demonstrates that what Professor Noll is trying to say is that his "before" period — his "but-for" world benchmark — is a three-month period between the launch of Harmony in July 2004 and the release of iTunes 4.7 in late October of 2004.

86.     I understand the court has determined that the relevant FairPlay technology contained in iTunes version 4.7 — which initially "blocked" Harmony for several months — is not anticompetitive. This means that Professor Noll's "before" but-for benchmark for measuring the impact of the allegedly anticompetitive introduction of the KVC in September 2006 is incorrect. Other flaws aside, the logic of Professor Noll's "before and after method" implies that the "before" period should be the period before September 2006, when the KVC did not exist, FairPlay technology was legal, and Harmony was capable of interoperating with all iPod models.

87.     Professor Noll's reseller sales regression is a good template for illustrating how he claims to find an anticompetitive increase in iPod prices. Exhibit 15a is a timeline that shows the periods when each of his six "event" indicators is "on" — that is, when the relevant indicator takes a value of 1 instead of zero. On each line that indicates an event I also show Professor Noll's estimate of the impact that event had on iPod prices. The "omitted" time period is the period before the opening of the iTMS in April 2003.[82]

---

[80]   Noll declaration, p. 71.

[81]   Noll declaration, p. 73.

[82]   Exhibit 15b contains a similar timeline for the direct sales regression.

88.     For example, the exhibit shows that the indicator for the existence of the iTMS is "on" (equal to 1) beginning in April 2003 and continues to be "on" until the end of the data period. The coefficient on this indicator is -0.051, which Professor Noll interprets to mean that (after controlling for the other variables in his regression) the new iTMS caused the average prices of all iPod models to be about five percent *lower* than they were before the iTMS was opened. The next variable to "turn on" is an indicator for the existence of Harmony, which Professor Noll turns on in July 2004 and leaves on until the end of the data period.  This indicator has an estimated coefficient of -0.056, which he interprets to mean that the introduction of Harmony caused all iPod prices to be about 5.6 percent lower than before Harmony existed.  Because **both** the iTMS indicator and the Harmony indicator are "on" from July 2004 onward, their cumulative effect relative to the omitted period before the iTMS opened is -0.051 - 0.056 = -0.107.  That is, Professor Noll "finds" that the existence of iTMS and Harmony together caused iPod prices to be about 11 percent lower than in the period before the iTMS opened.[83]

89.     These "effects" of the iTMS and Harmony may be used to illustrate an important feature of the way in which Professor Noll constructed his indicators for "market conditions."  Suppose that Professor Noll had turned off (set to zero) his indicator for the iTMS on the same day he turned on (set to 1) his indicator for the existence of Harmony.  Then he would still estimate that the effect of the iTMS is -0.051.  In fact, nothing in his regression would change except the coefficient on Harmony.  Specifically, he would estimate that the effect of Harmony is -0.107 = -0.051 - 0.056.  By "turning off" the iTMS indicator on the day the Harmony indicator is turned on, however, the Harmony indicator would be forced to capture the "effects" of *both* Harmony *and* the iTMS, not the (hypothetically) true effect of Harmony alone.  Compared to its "true" value, the estimated effect of the Harmony indicator is too large (in absolute value) because it is picking up the effect of the iTMS, which was improperly turned off.  In the language of econometrics, the estimated impact of Harmony is "biased."

---

[83]   It is difficult to take these estimates seriously in the context of Plaintiffs' theory.  Take the "finding" that iTMS and Harmony combined *reduced* iPod prices to resellers by 11 percent.  The corresponding estimate for direct purchasers, shown in Exhibit 15b, is .053 - .007 = .046, or 4.6 percent.  That is, Professor Noll estimates that the combined impact of iTMS and Harmony *increased* direct sales prices by 4.6 percent.  Professor Noll does not comment on the inconsistency of these estimated effects, or how they reflect on Plaintiffs' claims.

HIGHLY CONFIDENTIAL

90.     The third indicator in the sequence of Professor Noll's "events" is the introduction of iTunes 4.7 in October 2004, which included FairPlay technology with which Harmony could not initially interoperate.   Professor Noll refers to this event as "harmony_blocked," and in his deposition he refers to it as "4.7."   He turns this indicator on in October 2004 and turns it off on September 12, 2006, the day iTunes 7 was introduced.   This choice is conspicuous because, as shown in Exhibit 15a, "harmony_blocked/4.7" is the only one of his event indicators that is ever turned off—once turned on, all the others remain on until the end of the data.   The estimated coefficient on the "harmony_blocked/4.7" indicator is 0.016, indicating that iPod prices during those 23 months were about 1.6 percent higher than the rest of Professor Noll's model would predict.   He interprets this to mean that iTunes 4.7 caused all iPod prices in this period to be 1.6 percent higher than if iTunes 4.7 had not been introduced ("[Apple] raised prices 1.6 percent after Harmony was disabled by iTunes 4.7…").[84]   In other words, according to Professor Noll's interpretation, had Apple not introduced iTunes 4.7, average prices on iPod models would have been 1.6 percent lower.

91.     Exhibit 15a shows that the next indicator to turn on is for iTunes 7, on September 12, 2006.   *On exactly the same day*, Professor Noll turns off his indicator for iTunes 4.7.   The iTunes 7 indicator has an estimated coefficient of .032, which Professor Noll interprets to mean "[Apple] raised prices by 3.2 percent after update 7.0 disabled Harmony."   Importantly, *this 3.2 percent is Professor Noll's estimate of the "overcharge" attributed to the KVC feature of iTunes 7*, so it is his "before/after" estimate of how much Apple "raised prices" compared to the but-for world in which the KVC would not have existed.   He uses this value to calculate damages for the reseller class, claiming that prices would have been 3.2 percent lower were it not for the challenged KVC technology contained in iTunes 7.

92.     Professor Noll's decision to turn off his "harmony_blocked/4.7" indicator when he turns on his iTunes 7 indicator is very important.   Recall the example above, where I examined what Professor Noll's regression would show if we hypothetically turned off the iTMS indicator on the same day that the Harmony indicator turned on.   In the example, by omitting the impact of the iTMS during the Harmony period, the Harmony indicator was forced to "pick up" the

---

[84]   Noll declaration, p. 80.

omitted effect of the iTMS. This biased the estimated effect of Harmony, and as a result, its coefficient roughly doubled.

93.     Precisely the same thing happens here:  by turning off the iTunes 4.7 indicator during the period where the iTunes 7 indicator is on, Professor Noll forces the iTunes 7 indicator to pick up the omitted "effect" of iTunes 4.7.  In terms of pure arithmetic, to find the *incremental* coefficient on iTunes 7 had Professor Noll left the iTunes 4.7 indicator on — as he did for each of his other indicators — we merely have to subtract the 1.6 percent effect of iTunes 4.7 from the 3.2 percent estimate that Professor Noll reports for iTunes 7.  This yields an incremental "effect" of iTunes 7 compared to the legal environment immediately before it of 0.032 - 0.016 = 0.016, or 1.6 percent, which is only half as large.  In other words, Professor Noll's decision to turn off his indicator for the existence of iTunes 4.7 technology has the effect of doubling his estimate of impact and, therefore, damages, for the reseller class.  Note that nothing else in his regression changes — the coefficient on every other variable would have been exactly the same had he left "on" the iTunes 4.7 indicator.

94.     The exercise in the previous paragraph is not just arithmetic.  Professor Noll's decision to turn off the iTunes 4.7 indicator on September 12, 2006 precisely defines the "but-for" world that he assumes would have existed in the absence of the challenged conduct.  Specifically, by turning off the iTunes 4.7 indicator he assumes that the FairPlay technology included in iTunes 4.7 through iTunes 6 would not exist in the but-for world, even though this was the legal technology in use immediately prior to the introduction of iTunes 7.  Instead, Professor Noll's but-for world is a very brief period immediately ***before*** the release of iTunes 4.7, i.e., it is the 3-month period between July 26, 2004, when Harmony was first announced, and October 26, 2004, when iTunes 4.7 was introduced.  He does not explain why this is the appropriate but-for world for measuring the incremental effect of the challenged KVC, or iTunes 7, or for anything else relevant to this case.  But this choice doubles his estimated impact of the KVC feature of iTunes 7 on resellers.

95.     In his Second Supplemental Declaration on Class Certification Professor Noll attempted to explain his decision to turn off his iTunes 4.7 indicator upon the release of iTunes 7.[85]  He

---

[85]     Second Supplemental Declaration of Roger G. Noll on Class Certification, September 23, 2011, p. 10,

said: "The iTunes 7.0 release replaced the prior version of iTunes software and contained new code for disabling Harmony.  If the iTunes 4.7 release was not anticompetitive, but the iTunes 7.0 release was anticompetitive, as plaintiffs allege, then the appropriate specification is for the indicator variable for iTunes 4.7 to be reset to zero when it is replaced by iTunes 7.0."   While this is nothing more than an assertion, the assertion itself is incorrect.  Putting aside the other problems with his model, the logically correct "before-and-after" experiment would compare the level of iPod prices during the period of challenged conduct to the level of prices prior to that conduct, when Apple's practices were legal.  This is the period prior to September 12, 2006, when iTunes 4.7 through 6 were operative.  Technically, in a regression this *incremental* effect on prices is found by leaving on the iTunes 4.7 indicator, which then captures the level of prices before September 2006, in which case the coefficient on the iTunes 7.0 indicator will measure the difference between average prices before and after the introduction of iTunes 7.  As I explained above, Professor Noll's incorrect procedure compares prices after the introduction of iTunes 7 to those in a three-month window *in 2004*, which was two years earlier.  But 2004 (or any earlier period) cannot be the but-for world of Plaintiffs' theory if technology and prices in 2005 and 2006 were legal.

96.     The same arguments apply to the effects that Professor Noll reports for his direct sales regression, but here the bias is even larger.  (See Exhibit 15b.)  In that regression, the reported coefficient on his iTunes 7 indicator variable is 0.061, or 6.1 percent.  He interprets this to mean that direct purchasers paid 6.1 percent more for iPods because of the introduction of iTunes 7.  The coefficient on "harmony_blocked/4.7" is 0.051.  Taking this into account, his model implies an ***incremental*** impact of iTunes 7 over iTunes 4.7 of 0.061 - 0.051 = 0.01, or only one percent.  In other words, by turning off the "harmony_blocked/4.7" indicator in his direct sales regression, Professor Noll overstates the claimed incremental effect of the KVC feature of iTunes 7 by a factor of more than six.  And of course his reported damages are overstated by this factor as well.

97.     The points just discussed are formally presented in column (3) of Exhibits 13a (for resellers) and 13b (for direct purchasers).  As indicated, the incremental effect of iTunes 7 in Professor Noll's model can be found by leaving "on" the indictor for "harmony_blocked/4.7," just as other indicators are left on.  The incremental effect of iTunes 7 in the reseller regression is now 1.6 percent (0.016) with a t-statistic of only 0.643, which is not statistically significant.  For

the direct sales regression, the incremental effect is 1.0 percent (0.010) with a t-statistic of 0.445 – also not statistically significant.

### B. Professor Noll's Confusion about the "Log of Time"

98.    As described by Professor Noll, "Moore's Law" is an empirical regularity regarding technical progress: "the amount of functionality that can be placed on a semiconductor of a given size doubles every 18 months."[86]  This is one of the reasons "prices for consumer electronics generally fall through time."[87]  To capture this effect in his model, Professor Noll includes a variable he refers to as "the log of time" in his log price regressions.  Professor Noll also offers the negative estimated coefficient on "the log of time" in his regression as a test of his model's validity.

99.    Based on his discussions of this "log of time" variable in his report and in his deposition, one can only conclude that Professor Noll is confused both about the use and meaning of logarithmic variables in regression analyses and about their connection to economic theory. While it is quite common in empirical research to control for the impact of technical progress and other time-related factors by including a time trend, in nearly 40 years as an empirical researcher and journal editor I have ***never*** seen an economist use the "log of time" in any regression.  Not even once.  There is good reason for this:  the "log of time" makes absolutely no sense as an economic control variable.  And as it turns out, had Professor Noll used more conventional and widely accepted methods to control for technical progress, his results would have been quite different and his "damage" estimates much smaller.  These points require some technical explanation.

100.    Consider Moore's Law — as Professor Noll describes it in his report this "law" says the functionality that can be placed on a given size semiconductor doubles every 18 months.  Turned into a prediction for prices of electronic goods, this means that each increment of time of a given size — say a month or a year — should reduce costs and prices of an electronic device with given functionality by a constant percentage amount.  For example, if between 2002 and 2003 prices fall by 20 percent due to this form technical progress, then the constant pace of such

---

[86]    Noll declaration, p. 18.

[87]    Noll declaration, p. 80.

progress implies that prices should fall by 20 percent between 2003 and 2004 or between 2007 and 2008. ***Each additional year reduces price by a constant percentage amount.***  Recalling that the change in the logarithm of a given quantity is approximately the percentage change in that quantity, this constant-percentage-change relationship between price and the passage of time may be represented mathematically as $\ln(P) = C + At$.  In this equation, "*t*" is a measure of time such as the number of months from a given starting point—$t = 1, 2, 3, \ldots$ — and "A" is the constant percentage amount by which price changes between one month and the next.  For example, if A = -0.02 then price falls at a rate of 2 percent per month.  In other words, the proper representation of technical progress that causes prices to fall at roughly a constant rate — as implied by Moore's Law — is a ***linear*** relationship between the logarithm of price and ***time*** counted in integer units, not "the log of time".

101.    What would be the meaning of using the "log of time" — as advocated by Professor Noll — rather than simply "time" to describe technical progress?  The mathematical relationship would be $\ln(P) = C + B\ln(t)$, which would mean that each ***percentage*** increment of "time" causes the same (B) percentage change in price.  So suppose we start time at *t=1* in November of 2001 as Professor Noll does in his data set.  The change in ln(t) between month 1 (November) and month 2 (December) of 2001 is ln(2) - ln(1) = .693.  Using Professor Noll's regression coefficient on "the log of time" in his reseller regression we have B = -.026, so his model predicts a technical progress effect of (-.026) x (.693) = -.018, or a price decline of 1.8 percent between November and December of 2001.

102.    Now advance the calendar a few years to November of 2008, where *t*=85.  The identical November-to-December advance of one calendar month now changes "the log of time" by ln(86) - ln(85) = .012.  Now the predicted one-month percentage change in price is (-.026)  x (0.012) = -0.0003, or a decline of three one-hundredths of one percent between November and December of 2008.  Professor Noll's approach forces the rate of price decline due to technical change to be ***59 times*** larger in 2001 than in 2008.   In other words, Professor Noll's use of "the log of time" to represent unmeasured technical progress actually constrains his model so that the effect of such progress is effectively zero during most of the period of interest, and particularly during the period in which iTunes 7 is relevant.

HIGHLY CONFIDENTIAL

103.    In his deposition Professor Noll was asked about this odd choice to use "the log of time" in his regression.  His explanation was exactly backwards — there is no other way to put it. Apparently thinking that he is offering a technical defense for why the "log of time" is an appropriate explanatory variable, he actually explains why it is not appropriate.  Here is his answer, with emphasis added:

Q:  And why did you decide to use the log of time rather than time in levels?

A: Because the — if you — there's no reason to believe that you have an exponentially increasing price in time.  That the — if you, if you, you know if you think about if you use level, if the dependent variable's a log of price, and you're measuring time by, you know, the first - the first month is month one and the second month is month two.  When you go from one to two you're doubling it.  That's a hundred percent increase, all right. **When you're going from the hundredth month to the hundred-and-first month that's a one percent increase.**

**One would not expect that the – the effect of time would be such that going from 100 to 101 was one percent of going from one to two.  The only – the way you get that to be a constant rate of increase is to take the logarithm of time.**[88]

104.    As I explained above, I completely agree that one would not expect "the effect of time would be such that going from 100 to 101 was one percent of going from one to two."  But that is precisely what Professor Noll forces his model to do when he uses the "log of time" as a control for technical progress.  His statement "The only way you get that to be a constant rate of increase is to take the logarithm of time" is flatly wrong.  He has it backwards.  Using the logarithm of time forces a non-constant rate of change, which, as I showed above, rapidly approaches zero.  The mathematical truth is that "the only way you get that to be a constant rate" is to measure time in levels, not in logarithms.  In response to further questions about "the log of time" Professor Noll demonstrates complete confusion, cogently explaining why what he did is exactly wrong.

Q:  Why do you say that the choice of the starting time period is arbitrary?

A:  Well, I could - I could start my – my first period could be 1842, and I could measure time by every month since January 1842, all right.  **And in principle, that shouldn't affect anything.  I mean what I pick as the starting date shouldn't matter,** because what I'm interested in is the effect of technological change during the period of the data.[89]

---

[88]    Noll deposition, pp. 24:17-25:9, emphasis added.

[89]    Noll deposition, p. 27:4-12, emphasis added.

105.    Professor Noll's reasoning is correct—choosing January of 1842 as the starting date from which time is measured "shouldn't affect anything."  And it wouldn't if he had measured time in levels instead of logs.  To be precise, had he chosen January 1842 as the starting date, then November 2001 (the first month in his data) would be month 1919 instead of month 1, and December 2001 would be month 1920.  The *level* of time would change by one month between November and December, and this would be true no matter what starting year was used.  In contrast, if time is measured from January of 1842 the passage of one calendar month between November and December of 2001 changes "the log of time" by $\ln(1920) - \ln(1919) = 0.0005$, which is vanishingly small.  However, if time is measured from November of 2001 the exact same passage of one calendar month changes "the log of time" by $\ln(2) - \ln(1) = 0.693$, which is 1330 times larger.

106.    Professor Noll correctly offers that "what I pick as a starting date shouldn't matter."  If time is measured in levels, the arbitrary choice of starting date will *not* matter.  However, if one uses his "log of time" variable the arbitrary choice of a starting date matters enormously.  In other words, Professor Noll's deposition testimony is a clear acknowledgement that his reliance on "the log of time" is indisputably wrong.  At another point in this exchange Professor Noll offers "that's why you – you always use the log of time in a logarithmic equation."[90]  As I noted earlier, in nearly 40 years as a professional economist I have never seen a research paper that uses "the log of time in a logarithmic equation," because it would be wrong.  Professor Noll's remark would have been correct had he said "never" instead of "always."

107.    Correcting this error in Professor Noll's reasoning and model is easy — all one needs to do is use time measured in levels (months) instead of the "log of time" in his regression.  The effect of doing so is shown in column (4) of Exhibits 13a and 13b.  In the reseller sales regression (Exhibit 13a) the coefficient of iTunes 7 declines further, from 0.016 in column (3) to 1.0 percent (0.010) in column (4), with a t-statistic of 0.415.  In the direct sales regression (Exhibit 13b) the coefficient of iTunes 7 declines from 0.010 to 0.007, with a t-statistic of 0.297.  Neither of these estimates is even remotely significant.

---

[90]    Noll deposition, p. 26:15-17.

## C.  Additional Features and the "Quality" of Professor Noll's Regression

108.    At page 80 of his report Professor Noll offers a way to "test" the quality of a regression: "Another test of the quality of a regression is whether the estimated coefficients are consistent with expectations derived from economic theory."  He then offers an example:  "For example, prices for consumer electronics generally fall through time due to the presence of ubiquitous learning by doing and Moore's Law.  The positive coefficient on the logarithm of time bears out this expectation."  The term "positive" appears to be a simple mistake in writing that sentence: the actual coefficient is negative (-0.026 in his reseller sales regression and -0.217 in his direct sales regression), and at least a negative sign would be consistent with prices that decline over time.  In any case, we have already established that the "logarithm of time" is a meaningless construct for measuring Moore's Law and technical progress, or for any other purpose.

109.    Professor Noll neglects to mention other, equally important estimates from his regression that are *not* "consistent with expectations derived from economic theory."  For example, as shown in Exhibits 12a and 12b (Noll Exhibits 13.1 and 13.2) his model indicates that photo capability *reduces* the price of iPods by about half a percentage point (-.005) for resellers and about 2.7 percent (-0.027) for direct purchasers.  He also estimates that combined photo and video capability *reduces* the price of iPods with this functionality by 7.7 percent (-0.077) for resellers, and an even larger 8.4 percent (-0.084) for direct purchasers.  Further, if Professor Noll's standard errors are to be believed (and they are not — see discussion above), then these estimates are highly statistically significant.  For example, the negative effect of video and photo capability has a t-statistic of 1467(!) in his reseller sales regression and 829 in his direct sales regression.  But there can be little doubt that these features are valuable to users, which is why Apple puts them in iPods.  He similarly "finds" that the number of downloads available from the iTMS reduces iPod prices.  According to Professor Noll's view of economic theory these effects should be positive, not negative as Professor Noll confidently estimates.  If consistency with theory is a test of a model's quality, then these results indicate that Professor Noll's regressions fail multiple tests, and by a very wide margin.

110.    These "tests" reject the conceptual foundation of Professor Noll's model, which is that it should be consistent with theory — especially the Plaintiffs' theory.  But the conceptual foundation of Professor Noll's "before-and-after" experiment is incorrect in other ways as well.

Most prominently, he fails to recognize that the challenged conduct is not the introduction of iTunes 7 itself, but rather the introduction of a specific feature of iTunes 7.  iTunes 7 had many additions and enhancements that were unrelated to the challenged conduct.[91]  (See Exhibit 6.)  In addition, iTunes 7 was introduced at the same time as new iPod models that were upgrades to previous versions, with enhanced functionalities.[92]  At best, his iTunes_7 indicator is a catch-all for any and all things relevant to iPod pricing that are correlated with the time period in which iTunes 7 or later versions existed, but that are not among the (very) limited product characteristics he chose to include in his regression.  Professor Noll does not explain why an indicator for the mere existence of iTunes 7 would measure and identify the impact of the allegedly anticompetitive KVC as opposed to the array of other features and functionalities of both the iTunes 7 software itself and the hardware devices with which it operated.

111.    This raises the obvious question of why Professor Noll chose to include some product attributes in his model and to exclude others.  Beyond the short list of attributes that Professor Noll included, Apple's data contain information on many other measurable attributes of iPod models that an economist would reasonably expect to affect pricing.  For example, as indicated in Exhibit 10, the data indicate whether a particular model and generation of iPod could be attached by FireWire or USB, its weight, its battery life, the size of its display, its display resolution, and the number of hours required to charge its battery.  To the extent that any or all of these measurable features are valuable — and why would they not be? — they should have been included in Professor Noll's model of iPod pricing.  But they were not.[93]

112.    Column (5) of Exhibits 13a and 13b takes this step, adding additional controls for measurable (and presumably valuable) features of iPods that Professor Noll chose to omit.[94]  In

---

[91]    See Exhibit 2 for a list of iTunes features included in each version and Exhibit 6 for a list of those in iTunes 7.

[92]    See Exhibit 3 for a description of the evolution of iPod features in successive models.

[93]    Professor Noll apparently was aware of the fact that he had failed to consider a number of characteristics –  See Expert Report of Dr. Michelle M. Burtis in Apple Inc.'s Opposition to Plaintiffs' Motion to Exclude, May 2, 2011, ¶¶16-17; Noll January 18, 2011 declaration, pp. 39, 76-78, 81-82, and Exhibits 1-6; Noll April 7, 2011 deposition, pp. 87:18-88:1.

[94]    In choosing these characteristics, I used the following approach.  I asked my staff to create a list of all iPod models (classified by MPN) that Apple had introduced between 2001 and December 2010 (the latest date for which I have usable price data).  (Note:  MPN stands for "Marketing Part Number" and is the most detailed level at which information on iPod characteristics is available. "Marketing Part Number," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Marketing_part_number (accessed June 14, 2013).)  I then asked my

---

both cases the data indicate these features should not have been excluded from the model – tests of their joint significance solidly reject excluding these features from the regressions for both resellers and direct purchasers.  Just as importantly, including these features leads to results that completely undermine any notion that iTunes 7 caused or allowed Apple to raise prices.  For example, in the resellers regression the the estimated "effect" of iTunes 7 is negative (-.043 with a t-statistic of 1.865), not positive as required by Plaintiffs' damage claim.  The same is true in the direct sales regression, where the "effect" of iTunes 7 is also negative (-.038 with a t-statistic of 1.457).

### D. Professor Noll's Regression Produces Implausible Results That Are Inconsistent With The Basic Economics Of Plaintiffs' Theory.

113.    The issue for damages is how and *when* the keybag with KVC might have affected consumers' willingness to pay for new iPods and ultimately the prices that Apple would have charged for them.  Exhibit 16 shows the way in which the keybag with KVC affected the interoperability of each new iPod model as of September 12, 2006 when the keybag with KVC was introduced.  Professor Noll forces his regression to find that the challenged update would have had an immediate impact on prices of all iPods on the same date the update was introduced.  This is contrary to his and Plaintiffs' theory, in which the update would cause the incremental degree of "lock-in" would rise over time as iPod owners accumulated more iTMS music relative to RMS.

114.    Any "lock in" created by the KVC would play out over time.  For example, consider an individual who purchased an iPod Nano 2nd Generation on September 12, 2006.  The effect of the KVC was zero on September 12, 2006, because the owner's accumulated stock of iTMS music had not changed.  When this owner goes to *replace* that Nano at some *future* date and assuming that that same owner had more iTMS music relative other music on her Nano, her

---

staff to compile available information on the characteristics of each of these models.  In doing this search, they reviewed information from Apple.com and Everymac.com.  They also reviewed Apple press releases and Apple price committee documents that were produced as part of the discovery in this case.  When information was not available or needed corroboration, they searched a variety of other websites.  (For a list of the websites used and a description of the process by which the search was conducted, see Appendix C.)   Ultimately they collected information on 39 different characteristics from which I selected for the regression those that logically appear to be relevant for the explanation of prices and would not generate perfect collinearity with other variables already included in the model.

HIGHLY CONFIDENTIAL

stock of DRM-protected music would be less portable than it otherwise would have been, which might increase the likelihood of purchasing a new iPod instead of some other MP3 player.  But notice how distant in time this effect would be — the "lock-in" of some new owners of a KVC-affected device affects their *next* purchase of an MP3 player.

115.    So even under Professor Noll's theory, the September 2006 update would not have raised iPod prices at that time.  Indeed, Professor Noll notes that MP3 players are replaced roughly every 18 months to two years, on average.[95]  It is therefore implausible that there would be a material effect of KVC-induced "lock-in" on or soon after the introduction of iTunes 7 and the KVC.  And even in a vaguely defined "long run," if the incremental "lock-in" is to increase the prices that Apple charges, then it must offset the reduced demand for iPods by other buyers who, in Plaintiffs' theory, would have preferred the option of purchasing music from RMS.

### E.  Professor Noll's Regression Improperly Estimates A Single Average Overcharge Across All Models

116.    Professor Noll improperly constrains his model by using a single variable for iTunes 7 that he has "on" for each model.  Consequently, his model is forced to estimate a single average percentage overcharge across all iPod models and generations of models, including models and generations that never included the challenged update.  His regression thus assumes that the KVC included on the Nano 2nd Generation would not only cause overcharges on all other models, but also that the percentage overcharge would be exactly the same regardless of their feature sets or customer bases or ability to interoperate with Harmony.  Estimating a single average percentage overcharge will mask the fact that certain models might have been impacted while others were not.  It also hides the fact that his model does not include products that were sold before and after iTunes 7.  The iPod Touch, for example, was not sold in the "before" period.  This means that his regression cannot estimate the impact of iTunes 7 on the Touch by comparing its prices before and after the introduction of iTunes 7, for the simple reason that the Touch did not exist before iTunes 7.  To overcome this, Professor Noll's assumes that the iPod Touch must have been impacted by the exact same percentage "overcharge" as models that were sold before and after the introduction of iTunes 7, including models that were and were not

---

[95]    Noll declaration, pp. 4, 18.

affected by the KVC.  For example, he assumes that the iPod Touch was impacted by the same percentage overcharge as the Nano (which could invoke the KVC) or Shuffle (which could not), two models that existed (in different generations and with changing functionalities) before and after iTunes 7.  There is no reason to believe that a putative impact would be exactly the same for all models, especially given their vastly different functionalities, competitive conditions and pricing strategies.[96]  This issue was recognized by Professor Noll at the time of class certification, but he has done nothing to address it.[97]

117.    The challenged update was included on only one iPod model (the Nano) in September 2006 and was never included on iPod Shuffles.  As noted above, Harmony continued to interoperate with the Classic 5th Generation and the Shuffle 2nd Generation and with all existing iPod models.  Only in September 2007 could the *next* (6th) generation of the Classic invoke the KVC, as could the newly introduced iPod Touch.  This fact alone should have indicated to Professor Noll that his "one coefficient fits all" regression cannot reliably estimate damages.[98]

118.    Consider for example the impact of the KVC on the new version of the Nano.  Among owners of iPods and other MP3 players who had music libraries purchased from RMS, under Professor Noll's theory the fact that those libraries could no longer be played on the Nano should make that player less valuable, which would reduce demand.  For example, under Professor Noll's theory, an owner of another brand of MP3 player who had purchased substantial music from RMS in the past and who might otherwise have purchased the new Nano would be less likely to do so because her DRM-protected music could not be ported to it.  Further, because the Nano could not be used with new purchases from RMS, any potential buyer who would otherwise have valued that option would also have lower willingness to purchase a Nano.  So,

---

[96]   Internal Apple Presentations from the Price Committee, March 2001 to February 2009.

[97]   Noll April 7, 2011 deposition, pp. 125:7-126:9.

[98]   Dr. Martin was aware of these facts at the time he filed his April 3, 2013, report. Martin report, p. 34. However, Professor Noll seems to have had only a partial understanding by the time of his deposition on May 16, 2013. From his testimony, it appears that he understood that the Shuffle could never invoke the KVC, but he did not understand that new iPod Classics did not support this feature until the Classic 6th Generation was introduced in September 2007.  The Classic 5th Generation was not a new model at that time iTunes 7, and, like the Shuffle, it could not invoke the KVC feature of iTunes 7.  There were roughly 7.7 million 5th Generation Classic iPods sold after September 2006, and the owners of all of them could use Harmony and load RMS music, just as could the owners of all previous iPod models. Noll corrections to declaration Exhibits 15.1, 15.2; Supplemental Declaration of Augustin Farrugia, July 2, 2013, p. 2.

under Plaintiffs' theory in which the KVC does not enhance value in any way but merely removes the allegedly valuable option of purchasing from the RMS, the introduction of the KVC would be expected to reduce the demand for the Nano 2nd Generation.  Apple would sell *fewer* Nanos than in the but-for-world.  Regarding price, if there was any impact it would be to lower the price that Apple charged, which is the opposite of Plaintiffs' damage claim.

119.    Now consider the Classic 5th Generation and all Shuffles.  These models did not contain the firmware necessary to invoke the KVC, and thus, after the introduction of iTunes 7, they continued to be able to play RMS music loaded with Harmony in exactly the same way they had before.  Because these models were substitutes for the now-restricted new Nano, one effect under Plaintiffs' theory is that the Classic and Shuffle became *more* valuable than they would have been in the absence of the KVC — people with RMS music would gravitate to the Classic and Shuffle.  In that case, it is conceivable that the prices of the Classic and Shuffle would be higher than otherwise.

120.    At deposition, Professor Noll suggested that he may change his regression to fix this problem by interacting the iTunes 7.0 variable with product-specific dummy variables, which would allow for separate "effects" on each model.  He also evidently instructed his staff to re-run his damage regressions with the iTunes 7 variable turned off for the Shuffle, in recognition that the Shuffle could not invoke the KVC.[99]  He claimed that this regression yielded even larger "damages" for purchasers of Classics (which also could not invoke the KVC) and Nanos, and later for purchasers of the Touch.  But this is not a solution to the fundamental problem.  First, and fatally, it fails to recognize that Classic 5th Generation models sold after September 2006 could not invoke the KVC, and thus it assumes that buyers of this Classic were harmed by a technology that, in fact, did not prevent them from using Harmony.

121.    Second, it assumes that other features of iTunes 7 could not possibly affect the price of the Shuffle — or, for that matter, the prices of Nanos and Classics.  Third, even in the context of Plaintiffs' theory, it assumes that the demand for new models that do not invoke the KVC would be unaffected.  As explained above, if Plaintiffs are correct that use of Harmony and the RMS were valuable to prospective iPod buyers, then models that maintained interoperability would

---

[99]    Noll deposition, pp. 85:12-87:24.

become relatively more valuable because they were substitutes for the affected Nano.  Fourth, it fails to recognize that, according to Plaintiffs' theory, at the outset and for some substantial period thereafter, the effect of the KVC on the demand for Nanos would be negative.  Finally, a model with product specific effects of iTunes 7 cannot estimate an effect on the price of the iPod Touch, because the Touch did not exist prior to the introduction of iTunes 7.

122.     These flaws aside, and to demonstrate the extreme sensitivity of Professor Noll's model, column (6) of Exhibits 13a and 13b take the additional step of allowing for separate effects of iTunes 7 on each iPod model other than the Touch, for which no such estimate is possible. Notice that in the resellers regression (Exhibit 13a) the coefficient on iTunes 7 is negative for all iPod models, and it is statistically significant for the iPod Classic (-.067 with a t-statistic of 3.822).  This is exactly the opposite of Plaintiffs' damage claim.  For direct purchasers (Exhibit 13b) the estimated impact of iTunes 7 on the Nano — which was the only model that could invoke the KVC in September 2006 — is effectively zero, while the coefficients for the Classic and the Shuffle are negative.  Again, this pattern is the opposite of Plaintiffs' damage claim.

### F. The Impact of DRM-Free Music on the Price of iPods

123.     Throughout this case, Professor Noll has made much of the fact that the widespread availability of DRM-free music would dramatically limit Apple's ability to lock in its iPod customers.[100]  And, of course, once the iTMS began to offer DRM-free music, there could be no additional lock in.  Earlier, in the class certification portion of this case, he recognized that Apple announced on January 6, 2009 that effectively immediately, eight million of the ten million songs in the iTMS would be available without DRM protection and that "by April 1, 2009, all digital audio files sold through iTMS could be purchased without FairPlay DRM."[101]     In deposition Professor Noll was asked: "Do you think that as of the time Apple was selling 80

---

[100]   See, e.g., Declaration of Roger Noll, July 15, 2008, p. 41; Reply Declaration of Roger Noll, October 19, 2009, p. 44; Noll January 18, 2011 declaration, p. 59.

[101]   Noll January 18, 2011 declaration, p. 13; see also Reply Declaration of Roger Noll, October 19, 2009, p. 44 (citing Apple Press Release, "Changes Coming to iTunes Store," January 6, 2009, http://www.apple.com/pr/library/2009/01/06Changes-Coming-to-the-iTunes-Store.html (accessed July 19, 2013)).

percent of its music from its music store DRM-Free, that that had any impact on iPod demand?" he answered: "Of course."[102]  When asked where that impact would show up, he said:

> It won't show up.  It won't show up.  What it will do is just reduce the magnitude to the pre DRM-Free effect of 7.0, because the 7.0 effect would be less in the last few days of the period, and so the overall effect on the coefficient would be to reduce it to reduce the magnitude of the damages.

> So – you have – because the 7.0 period is really long compared to the DRM-Free, it's not going to have much of an effect, but the effect will be to suppress the coefficient on – on 7.0.[103]

124.    Professor Noll's conjecture is wrong—notwithstanding the many other flaws of his regression and its interpretation, corrections to his "competitive market conditions" indicators for the availability of DRM-free music have a large impact on his estimated "overcharges." To show this, I have reproduced the analyses in 13a and 13b, but instead of setting the indicator variable for the iTMS being DRM-free to equal 1 as of April 1, 2009, I have set it to equal 1 three months earlier, as of January 6, 2009, when 80 percent of iTMS music went DRM-free.[104]  The results of these sensitivity tests are reported in Appendix D.  [See Exhibits D2a through D2c and D3a through D3c.]  The key finding is that, again, these corrections uniformly reduce the estimated "effect" of iTunes 7.

## VII.    PROFESSOR NOLL'S DAMAGE CALCULATIONS

125.    Each of the changes above has an effect on Professor Noll's estimate of the coefficient on his iTunes 7 indicator and thus on his estimate of damages.  Although none of the estimated effects from Professor Noll's model are statistically significant, I have nonetheless used these coefficients to re-estimate "damages" in order to show the sensitivity of his damage estimates. The results of this exercise are shown in Exhibit 13c.  As the exhibit shows, Professor Noll's damage estimates quickly vanish once his errors and omissions are corrected — and, in the end, "damages" are negative because the estimated "effect" of iTunes 7 is negative.  This is further

---

[102]   Noll deposition, p. 117:7-10.

[103]   Noll deposition, pp. 118:17-119:1.

[104]   To make sure that these results are robust, I tested these changes individually, and I find that each of them has the effect of lowering Professor Noll's coefficients across the board.  See Appendix D, Exhibits D4a1 through D4c3.

evidence that Professor Noll's approach to estimating impact and damages in this case is not scientifically valid, accurate or reliable.

## VIII.  SOME FINAL POINTS:  PROFESSOR NOLL'S REGRESSION HAS NO CONNECTION TO THE CHALLENGED CONDUCT, PLAINTIFFS' THEORY, OR APPLE'S PRICING PRACTICES

126.    The fact remains that for all of these alternative specifications of Professor Noll's model, and for any others one can imagine, the entire exercise is futile.  As explained above, any connection between the keybag with KVC and Plaintiffs' theory of "lock-in" depends on owners of affected iPods purchasing less music from the RMS after the introduction of the KVC than they would have had the KVC not been introduced, an effect that (if it exists at all) would accumulate slowly over time and might affect future purchase decisions.  But Plaintiffs have provided no evidence that iPod owners ever purchased enough music from RMS to have a material impact on iPod prices, and have certainly provided no evidence that the KVC had a material incremental impact on whatever purchases there might have been.  Prior to the introduction of the KVC the RMS accounted for only about three percent of protected music downloads overall, and this proportion would have been lower among iPod owners.  With the introduction of the KVC, the Plaintiffs' theory suggests that the most intense users of Harmony would be "locked out" from playing their music on new iPod models affected by the KVC and thus would be unlikely to purchase an affected new iPod.  Thus Plaintiffs' entire case rests on a small and unobserved population of iPod owners who had not used Harmony much in the past, but allegedly would in the future.  It is implausible that this unobserved and unmeasured group had a material impact on the price of iPods, even in the long run.

127.    Professor Noll's method for estimating damages is also inconsistent with the way in which Apple set its prices.  Apple has consistently followed a specific pricing strategy for iPods and its other products.  It changes prices infrequently (usually only once or twice a year and usually only when new models are introduced).[105]  In general, a particular generation iPod model will have two prices during the time it is for sale: the initial price and the end of life price.  With a few exceptions, the initial price remains unchanged until either the product is discontinued or

---

[105]   Videotaped Deposition  of Mark Donnelly, December 20, 2010 ("Donnelly deposition"), pp. 46:1-47:2.

Apple introduces a new iPod generation of that model.[106]  The period frequently lasts up to a year, at which time Apple introduces a new generation of the model and reduces the price of the previous generation.[107] In addition, Apple typically sets and changes its prices in relatively large increments, based on "aesthetic" price points such as $149, $299, or $399.[108]  (See Exhibits 5a to 5e).  Professor Noll's damage models, however, predict that Apple would have changed its policy and set lower prices that are different than these "aesthetic" values.   For example, for an allegedly impacted model that sold to direct purchasers for $149, Professor Noll assumes that the but-for price would be 6.1 percent lower, or $139.91.  Professor Noll has provided no evidence that Apple would abandon its long-established pricing policy in this way.

128.    As a result of the above analysis, my opinion is that there is no credible evidence that class members were damaged by Apple's challenged conduct.


_____

Robert H. Topel

---

[106]    Donnelly deposition, p. 20:5-23.

[107]    Donnelly deposition, pp. 46:5-47:21, 49:21-50:12.

[108]    Donnelly deposition, pp. 72:2-74:7.

HIGHLY CONFIDENTIAL                                                    - 56 -

# Exhibit 1
# Apple Timeline

| Date | Events |
|------|--------|
| January 9, 2001 | iTunes introduced for Mac |
| October 23, 2001 | Original iPod: 5GB Memory; holds 1000 songs |
| July 17, 2002 | Second-generation iPod (touch-sensitive scroll wheel) PC-based iPods |
| April 28, 2003 | Third-generation iPod, 30GB model holds up to 7500 songs iTunes Music Store opens for Mac users; downloads cost 99 cents |
| October 16, 2003 | iTunes and iTunes Music Store introduced for PC users |
| January 6, 2004 | iPod Mini; in five colors |
| July 17, 2004 | Fourth-generation iPod introduced |
| July 25, 2004 | RealNetworks announces that Harmony software is compatible with the iPod |
| October 27, 2004 | iTunes 4.7 released; update is optional |
| January 11, 2005 | iPod Shuffle introduced; no screen or wheel |
| March 21, 2005 | iTunes 4.7 update is now mandatory for all users who want to buy from iTMS |
| April 26, 2005 | RealNetworks announces that Harmony software is once again compatible with the iPod |
| September 7, 2005 | iPod Nano replaces Mini |
| October 12, 2005 | Fifth-generation "video" iPod Classic iTunes store to sell music videos and TV shows iTunes 6.0 released |
| September 12, 2006 | Second-generation iPod Nano released:  smaller with color and aluminum skin iTunes store begins to sell movies Enhanced video capabilities available as update to iPod Classic 5th Generation Second-generation Shuffle:  size of a postage stamp ITunes 7.0 released; keybag verification applies to Nano 2nd Generation only |
| March 21, 2007 | Apple TV:  connects iTunes and Internet to television |
| April 2, 2007 | iTunes store begins to sell music from EMI without DRM |
| June 29, 2007 | iPhone introduced:  touch-screen iPod, Internet navigator, and phone all in one |
| September 6, 2007 | iPod Nano 3rd Generation Released, iPod Classic 6th Generation, and iPod Touch 1st Generation released iTunes 7.4 released, keybag verification code and database verification code applies only to new Nano, Classic and Touch, not to iPod Shuffle |
| January 6, 2009 | Apple announces that 80% of music at the iTMS is now DRM-free |
| March 31, 2009 | iTunes store begins to sell all music without DRM |
| September 9, 2009 | iTunes 9.0 released; adds GeniusMixes, HomeSharing, iTunes LPs and iTunes |
| March 30, 2010 | iTunes 9.1 released; adds support for iPad |
| April 3, 2010 | iPad released |
| September 1, 2010 | iTunes 10 released; adds support for iPod Shuffle 4G, iPod Nano 6G, iPod Touch 4G, and Apple TV |
| June 6, 2011 | iTunes 10.3 released; adds support for iCloud (Beta) |
| October 12, 2011 | iCloud released |

Sources:

http://www.apple.com/pr/library/2001/01/09Apple-Introduces-iTunes-Worlds-Best-and-Easiest-To-Use-Jukebox-Software.html
http://www.apple.com/pr/library/2001/10/23Apple-Presents-iPod.html
http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
http://www.apple.com/pr/library/2003/04/28Apple-Introduces-New-iPods.html
http://www.apple.com/pr/library/2003/04/28Apple-Launches-the-iTunes-Music-Store.html
http://www.apple.com/pr/library/2003/10/16Apple-Launches-iTunes-for-Windows.html
http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
http://www.apple.com/pr/library/2004/01/06Apple-Introduces-iPod-mini.html
http://www.apple.com/pr/library/2004/07/19Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iPod-nano.html
http://www.apple.com/pr/library/2005/10/12Apple-Unveils-the-New-iPod.html
http://www.apple.com/pr/library/2005/10/12Apple-Announces-iTunes-6-With-Over-2-000-Music-Videos-Pixar-Short-Films-Hit-TV-Shows.html
http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod-nano.html
http://www.apple.com/pr/library/2006/09/12Apple-Unveils-the-New-iPod-shuffle.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2007/03/21Apple-TV-Now-Shipping.html

# Exhibit 1

Sources (cont):

http://www.apple.com/pr/library/2007/04/02Apple-Unveils-Higher-Quality-DRM-Free-Music-on-the-iTunes-Store.html
http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html
http://www.apple.com/pr/library/2007/09/05Apple-Introduces-All-New-iPod-nano.html
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
http://www.apple.com/pr/library/2009/09/09Apple-Premieres-iTunes-9.html
http://www.apple.com/pr/library/2010/03/29iPad-Arrives-This-Saturday.html
http://www.apple.com/pr/library/2010/09/01Apple-Introduces-iTunes-10-With-Ping.html
http://www.apple.com/pr/library/2011/10/04Apple-to-Launch-iCloud-on-October-12.html
http://en.wikipedia.org/wiki/Ipod
http://en.wikipedia.org/wiki/Itunes
http://en.wikipedia.org/wiki/ITunes_Store
http://en.wikipedia.org/wiki/Apple_TV
http://www.wired.com/science/discoveries/news/2004/07/64341
http://news.cnet.com/RealNetworks-rekindles-iPod-tech-tussle/2100-1027_3-5685286.html
http://www.pcworld.com/article/115553/article.html
http://en.wikipedia.org/wiki/ITunes_version_history
http://en.wikipedia.org/wiki/IPad
http://en.wikipedia.org/wiki/Icloud

HIGHLY CONFIDENTIAL

# Exhibit 2
# iTunes Update History

| iTunes Version Update | Release Date | Major changes |
|---|---|---|
| 1.0 | 1/9/2001 | Original release based on SoundJam MP code |
| 1.1 | 2/22/2001 | External burners, improved visual effects, more supported CD burners |
| 2.0 | 10/23/2001 | Adds support for newly introduced iPod, CD burning improvements, equalizer/cross-fader/sound enhancer added |
| 3.0 | 7/17/2002 | Smart playlists, more song list categories (including the My Rating column) |
| 4.0 | 4/28/2003 | Adds support for new iTunes Music Store, AAC audio codec, DVD burning, music sharing, GUI improvements |
| 4.1 | 10/16/2003 | Music store/CD burning improvements, Windows support added, voice notes, on-the-go playlists. |
| 4.2 | 12/18/2003 | AOL accounts with music store, GUI, and performance improvements |
| 4.5 | 4/28/2004 | iMix, party shuffle, CD insert printing, music store improvements, WMA to AAC conversion (Windows only), Apple Lossless audio codec |
| 4.6 | 6/9/2004 | AirTunes support, minor improvements. |
| 4.7 | 10/27/2004 | Copying photos to iPod Photo, GUI/performance improvements, Windows taskbar minimizing, updated FairPlay in effort to block hacking of music from the iTMS |
| 4.8 | 5/9/2005 | Video support, international music stores supported, security enhancements |
| 4.9 | 6/28/2005 | Podcasting, Motorola ROKR E1 mobile phone support added |
| 5.0 | 9/7/2005 | GUI refined, search bar improvements, parental controls, smart shuffle, iPod Nano support |
| 6.0 | 10/12/2005 | GUI/music store changes, blocks DRM remover utilities, transfer videos to 5th generation iPod classic, included a complete redesign of FairPlay |
| 7.0 | 9/12/2006 | Video playback/purchasing improvements, iPod games, Major GUI changes, gapless playback and album, sync purchased content from iPod to computer, Cover Flow added, support for keybag verification code for iPod Nano 2nd generation. |
| 7.1 | 3/4/2007 | Apple TV support, additional 2G shuffle support, GUI improvements, fixes Windows Vista issues, enhanced sorting options, full-screen Cover Flow |
| 7.2 | 5/29/2007 | Fully supports Vista, iTunes Plus introduced with 256 kbit/s DRM-free music tracks, iTunes U introduced which offers free content from some of the top universities around the United States. Also included GUI Update for Windows Vista |
| 7.3 | 6/29/2007 | Support for iPhone activation/synching, GUI changes/fixes. Changes sorting pattern |
| 7.4 | 9/6/2007 | Support for iPod Touch, Classic (6G), Nano (3G), and adds interface art for new iPod Shuffle colors. GUI improvements; support for database verification code |
| 7.5 | 11/5/2007 | Allows activation of iPhones outside of the United States wherever activation is available, (e.g. United Kingdom and Germany) as well as security and stability fixes. Also included is a GUI update for Leopard, and the ability to add custom ringtones for free. Includes support for iPod game Phase. Shows iPod battery level in source list (iPod Nano 3G, iPod Classic, iPod Touch, and iPhone with 1.1.2 software) |
| 7.6 | 1/15/2008 | Rent movies from the iTunes Store. Transfer Apple TV purchases to your computer. Allows manual management of music on iPhones. Added support for Windows Vista 64-bit |
| 7.7 | 7/10/2008 | Support for iPhone 3G, iOS 2.0 and the new App Store which features application downloads for the iPhone and iPod Touch as well as enabling the two products to act as remotes for wireless iTunes control |
| 8.0 | 9/9/2008 | Genius Sidebar and playlists, Grid View, HD TV shows, Shows capacity of Apps on iPhone/iPod Touch on device summary tab, new default visualizer, more flexible podcast options and support for second generation iPod Touch and 4th generation iPod Nano |

# Exhibit 2

| iTunes Version Update | Release Date | Major changes |
|---|---|---|
| 8.1 | 3/11/2009 | Support for the third generation iPod Shuffle, speed improvements for browsing large libraries and the iTunes Store, as well as 'preparing to sync' and 'optimizing photos' for syncing to iPods and iPhones, Party Shuffle has been replaced by iTunes DJ which now has the ability to receive requests for songs, the ability to import/convert files and CDs to iTunes Plus format, better performance when downloading iTunes Plus songs, accessibility improvements, Genius has been expanded to cover TV shows and movies, refined parental controls and refined auto-fill options. Supports Multi-touch gestures |
| 8.2 | 6/1/2009 | Supports iPhone 3GS and iOS 3.0 Software Update for the iPhone and iPod Touch. Includes many accessibility improvements and bug fixes |
| 9.0 | 9/9/2009 | New UI and redevelopment of the iTunes Store using WebKit. Genius Mixes were added, as were Home Sharing, iTunes LPs and iTunes Extras. Support for activation/syncing of iPod touch (late 2009). Music is automatically added to the library from a watched folder. 1-Click purchases. |
| 9.1 | 3/30/2010 | Adds support for iPad, adds the ability to sync and organize downloaded books between iPad and the iTunes library, and Genius Mixes can now be renamed, rearranged, or removed. "Applications" are renamed "Apps" |
| 9.2 | 6/16/2010 | Added ability to sync with iPhone 4. Also added ability to sync and read books with iPhone or iPod touch with iOS 4 and iBooks 1.1. Added ability to organize and sync PDF documents as books, and to read PDFs with iBooks 1.1 on iPad and any iPhone or iPod touch with iOS 4. Added option to organize your apps on iOS 4 home screens into folders using iTunes. Speed up back-ups while syncing an iPhone or iPod touch with iOS 4. Album artwork improvements make artwork appear more quickly when exploring your library |
| 10.0 | 9/1/2010 | Adds new social networking layer named "Ping". Adds support for iPod shuffle 4G, iPod nano 6G, iPod touch 4G, and Apple TV (late 2010). Renamed AirTunes to AirPlay. Adds visual improvements to list view. Improves performance. Adds additional support for VoiceOver Kit for iPod. New application icon. |
| 10.1 | 11/12/2010 | Bug fixes. Streaming to AirTunes speakers working again. Adds Twitter connectivity to Ping. Adds printing support and support for devices running iOS 4.2 |
| 10.2 | 4/18/2011 | Adds support for iPad 2, and iOS 4.3. Improves Home Sharing, allowing browsing and playback of entire iTunes libraries on devices running iOS 4.3, and brings back the colored icons in the Preferences window |
| 10.3 | 6/6/2011 | Adds support for iTunes in the Cloud (beta), allowing automatic downloading of purchased content between iTunes and iOS devices, and downloading previously purchased music. Adds support for iBookstore on the iTunes Store |
| 10.4 | 7/20/2011 | Adds support for Mac OS X Lion. It now allows users to take advantage of the Full-Screen App capability. GUI slightly improved. Better integration with Windows Vista and Windows 7 (Aero effects support). |
| 10.5 | 10/11/2011 | Adds support for iPhone 4S, iCloud, iTunes in the Cloud, Wi-Fi Syncing, and iOS 5. |
| 10.6 | 3/7/2012 | Adds support for iPad (3rd generation). Adds the ability to play 1080p HD movies and TV shows from the iTunes Store. Higher bit rate songs can be converted to 128, 196, or 256 kbit/s when syncing to iOS devices or iPods. Improvements for iTunes Match. Bug fixes |

Sources:

http://en.wikipedia.org/wiki/ITunes_version_history
http://www.apple.com/pr/library/2001/01/09Apple-Introduces-iTunes-Worlds-Best-and-Easiest-To-Use-Jukebox-Software.html
http://www.apple.com/pr/library/2001/10/23Apple-Announces-iTunes-2.html
http://www.apple.com/pr/library/2002/07/17Apple-Announces-iTunes-3.html

# Exhibit 2

Sources (cont.):

http://www.apple.com/pr/library/2003/04/28Apple-Launches-the-iTunes-Music-Store.html
http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
http://www.apple.com/pr/library/2004/10/26Apple-Introduces-iPod-Photo.html
http://www.oldapps.com/itunes.php?old_itunes+4#changelog
http://gigaom.com/2005/05/09/itunes-48-released
http://www.apple.com/pr/library/2005/06/28Apple-Takes-Podcasting-Mainstream.html
http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iTunes-5.html
http://www.apple.com/pr/library/2005/10/12Apple-Announces-iTunes-6-With-2-000-Music-Videos-Pixar-Short-Films-Hit-TV-Shows.html
http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html
http://appleinsider.com/articles/07/03/05/apple_releases_itunes_71_quicktime_715_more
http://www.apple.com/pr/library/2007/05/30Apple-Announces-iTunes-U-on-the-iTunes-Store.html
http://www.apple.com/pr/library/2007/05/30Apple-Announces-iTunes-U-on-the-iTunes-Store.html
http://appleinsider.com/articles/07/06/29/itunes_7_3_supports_iphone_adds_apple_tv_photo_streaming
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-the-iTunes-Wi-Fi-Music-Store.html
http://www.apple.com/pr/library/2008/01/15Apple-Premieres-iTunes-Movie-Rentals-With-All-Major-Film-Studios.html
http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
http://www.apple.com/pr/library/2008/09/09Apple-Announces-iTunes-8.html
http://www.macworld.com/article/1139330/itunes.html

# Exhibit 3
# Evolution of iPod Features

| Model Update | Release Date | Major Changes |
|---|---|---|
| **iPod Classic: Original iPod introduced October 23, 2001** | | |
| iPod P68 Oct01 | 10/23/2001 | First iPod introduced; portable device design; large capacity; featured Auto-Sync technology<br>Available capacity: 5GB |
| iPod P95 Mar02 | 3/21/2002 | Added 10 GB model to the family; users now can personalize their iPods with the laser engraving<br>Available capacity: 5GB, 10GB |
| iPod P68A/97 Jul02 | 7/17/2002 | Introduced 20 GB model; compatible with Windows; 10GB model is physically smaller than the previous comparable models<br>Available capacity: 10GB, 20GB |
| iPod Q14 Apr03 | 4/28/2003 | Introduced 15 GB and 30 GB models; smaller and lighter than earlier iPods; prices are lower than previous comparable models<br>Available capacity: 10GB, 15GB, 30GB |
| iPod Q14A Sep03 | 9/8/2003 | Upgraded 15 GB and 30 GB models to 20 GB and 40 GB, respectively, while keeping the same introduction prices<br>Available capacity: 10GB, 20GB, 40GB |
| iPod Q14A Sep03 | 1/6/2004 | Added 15 GB back to the family; 15 GB model is smaller, lighter, and costs less than previous comparable models<br>Available capacity: 10GB, 15GB, 20GB, 40GB |
| iPod Q21 Jul04 | 7/19/2004 | New 20 GB and 40 GB models have longer battery life and are in smaller sizes than the previous comparable models<br>Available capacity: 20GB, 40GB |
| iPod Photo P98 Oct04 | 10/26/2004 | Allow photo browsing on the high-resolution color screeen; have more memory<br>Available capacity: 40GB, 60GB |
| iPod Photo P98A Feb05 | 2/23/2005 | Replaced the 40 GB model with the 30 GB model; longer battery life<br>Available capacity: 30GB, 60GB |
| iPod Photo P98A Feb05 | 6/28/2005 | Merged iPod and iPod photo lines; all iPods now equiped with color display<br>Available capacity: 20GB, 60GB |
| iPod Video M25 Oct05 | 10/12/2005 | Enhanced color display with larger screen and higher resolution; smaller and lighter; faster battery recharge; introduced at lower prices<br>Available capacity: 30GB, 60GB |
| iPod Video M25B Sep06 | 9/12/2006 | Upgraded 60 GB model to 80 GB while maintaining the same size; enhanced color display with larger screen and higher resolution; supported video playback; increased game support; longer battery life for the 30 GB model than the previous comparable models; lower introduction price<br>Available capacity: 30GB, 80GB |
| iPod Classic N25 Sep07 | 9/5/2007 | Introduced the 160 GB model; longer battery life for music, photo, and video playback while keeping the same introduction prices<br>Available capacity: 80GB, 160GB |
| iPod Classic N25B Sep08 | 9/9/2008 | Introduction at same price as 80 GB model of iPod Video M25B in Sep07<br>Available capacity: 120GB |
| iPod Classic N25C Sep09 | 9/9/2009 | Greater capacity while keeping the introduction price the same as the 120 GB model of iPod Classic N25B Sep08<br>Available capacity: 160GB |

HIGHLY CONFIDENTIAL

# Exhibit 3

| Model Update | Release Date | Major Changes |
|---|---|---|

## iPod Mini:  Introduced January 6, 2004

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod Mini Q22 Jan04 | 1/6/2004 | Introduced iPod mini, smallest portable music player available; lightweight; new design in various colors; touch-sensitive click wheel controller; large capacity<br>Available capacity:  4GB |
| iPod Mini Q22B Feb05 | 2/23/2005 | Added 6GB model; lower introduction prices; longer battery life<br>Available capacity:  4GB, 6GB |

## iPod Nano:  Introduced September 7, 2005 to replace iPod Mini

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod Nano M26 Sep05 | 9/7/2005 | Available in black and white for both Mac and Windows users; held 1000 songs; thinner than a standard #2 pencil; supported photo playback<br>Available capacity:  2GB, 4GB |
| iPod Nano M26 Sep05 | 2/7/2006 | Introduced the 1 GB model<br>Available capacity:  1GB, 2GB, 4GB |
| iPod Nano N36 Sep06 | 9/12/2006 | Introduced 8 GB model at same price as 4 GB model from the first generation Nano; longer battery life; improved screen resolution; aluminum body with click wheel; smaller and lighter; additional colors; lower prices for 2 GB and 4 GB models<br>Available capacity:  2GB, 4GB, 8GB |
| iPod Nano N46 Sep07 | 9/5/2007 | New design; enhanced video user interface; larger screen with higher resolution; supported video playback<br>Available capacity:  4GB, 8GB |
| iPod Nano N58 Sep08 | 9/9/2008 | Additional colors; new design with a curved aluminum and glass enclosure; incorporate "Genius" technology; lower introduction prices than previous comparable models<br>Available capacity:  8GB, 16GB |
| iPod Nano N33 Sep09 | 9/9/2009 | New design; built-in video camera; larger screen with higher resolution; lower introduction prices than previous comparable models<br>Available capacity:  8GB, 16GB |
| iPod Nano N20 Sep10 | 9/1/2010 | New design; multi-touch interface; smaller and lighter than previous comparable models at same introduction prices<br>Available capacity:  8GB, 16GB |

## iPod Shuffle:  Introduced January 11, 2005

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod Shuffle Q98 Jan05 | 1/11/2005 | smaller and lighter than any other iPods; 512 MB model for under $100.<br>Available capacity: 512MB, 1GB |
| iPod Shuffle N98 Sep06 | 9/12/2006 | Built-in clip; smaller, lighter, and more affordable than previous comparable model<br>Available capacity:  1GB |
| iPod Shuffle N98A Jan07 | 1/30/2007 | Additional colors; built-in clip; smaller, lighter, and more affordable than the previous comparable model<br>Available capacity:  1GB |
| iPod Shuffle N98C Sep07 | 9/5/2007 | New colors<br>Available capacity:  1GB |
| iPod Shuffle N98E Feb08 | 2/19/2008 | New colors; higher capacity while maintaining the same size and weight at a lower introduction price than the 1 GB model of iPod Shuffle N98C Sep07; reduced price of 1 GB model<br>Available capacity:  2GB |
| iPod Shuffle N98F Sep08 | 9/9/2008 | New colors; lower prices<br>Available capacity:  1GB, 2GB |
| iPod Shuffle D98 Mar09 | 3/11/2009 | Greater capacity; smaller and lighter; faster battery recharge<br>Available capacity:  4GB |

HIGHLY CONFIDENTIAL

# Exhibit 3

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod Shuffle D55 Sep09/ iPod Shuffle D98A Sep09 | 9/9/2009 | Lower price; button controller with voice over; in-ear headphones with remote Available capacity: 2GB, 4GB |
| iPod Shuffle N12 Sep10 | 9/1/2010 | New design Available capacity: 2GB |

### iPod Touch: Introduced September 5, 2007

| | | |
|---|---|---|
| iPod Touch N45 Sep07 | 9/5/2007 | Multi-touch interface; built-in wifi wireless networking; 3.5-inch display; longer battery life for audio and video playback Available capacity: 8GB, 16GB |
| iPod Touch N45 Sep07 | 2/5/2008 | Introduced 32 GB model Available capacity: 8GB, 16GB, 32GB |
| iPod Touch N72 Sep08 | 9/9/2008 | New design; longer battery life for audio and video playback; lighter than previous comparable models Available capacity: 8GB, 16GB, 32GB |
| iPod Touch N18 Sep09/ iPod Touch N72B Sep09 | 9/9/2009 | Introduced 64 GB model; new design; longer battery life for audio and video playback; lighter and lower introduction prices than the previous comparable models; greater memory and onboard RAM capacity for 32 GB and 64 GB models Available capacity: 8GB, 32GB, 64GB |
| iPod Touch N81 Sep10 | 9/1/2010 | Higher screen resolution; included front-facing camera for FaceTime; longer battery life for audio and video playback; lighter and smaller than previous comparable models Available capacity: 8GB, 32GB, 64GB |

Sources: iPod characteristics data in Murphy/Topel reports, Wikipedia and Apple press releases, including:
http://www.apple.com/pr/products/ipodhistory/
http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
http://www.apple.com/pr/library/2003/04/28Apple-Introduces-New-iPods.html
http://www.apple.com/pr/library/2004/01/06Apple-Introduces-iPod-mini.html
http://www.apple.com/pr/library/2004/07/19Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2004/10/26Apple-Introduces-iPod-Photo.html
http://www.apple.com/pr/library/2005/01/11Apple-Introduces-iPod-shuffle.html
http://www.apple.com/pr/library/2005/02/23Apple-Unveils-New-iPod-mini-Starting-at-Just-199.html
http://www.apple.com/pr/library/2005/06/28Apple-Merges-iPod-iPod-photo-Lines.html
http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iPod-nano.html
http://www.apple.com/pr/library/2005/10/12Apple-Unveils-the-New-iPod.html
http://www.apple.com/pr/library/2006/05/23Nike-and-Apple-Team-Up-to-Launch-Nike-iPod.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod-nano.html
http://www.apple.com/pr/library/2006/09/12Apple-Unveils-the-New-iPod-shuffle.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
http://www.apple.com/pr/library/2007/09/05Apple-Introduces-New-iPod-classic.html
http://www.apple.com/pr/library/2007/09/05Apple-Introduces-All-New-iPod-nano.html
http://www.apple.com/pr/library/2008/09/09Apple-Introduces-New-iPod-nano.html
http://www.apple.com/pr/library/2008/09/09Apple-Introduces-New-iPod-touch.html
http://www.apple.com/pr/library/2009/09/09Apple-Introduces-New-iPod-nano-With-Built-in-Video-Camera.html
http://www.apple.com/pr/library/2010/09/01Apple-Introduces-New-iPod-touch.html
http://www.apple.com/pr/library/2010/09/01Apple-Reinvents-iPod-nano-With-Multi-Touch-Interface.html

HIGHLY CONFIDENTIAL

# Exhibit 4
# iPod Timeline by Memory Size



Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

# Exhibit 5a
# iPod Timeline of iPod Classic



| Family | Start Date | Memory |
|---|---|---|
| IPOD CLASSIC N25C GOOD | 9/9/2009 | 160 |
| IPOD CLASSIC N25B GOOD | 9/9/2008 | 120 |
| IPOD CLASSIC N25 BETTER | 9/5/2007 | 160 |
| IPOD CLASSIC N25 GOOD | 9/5/2007 | 80 |
| IPOD VIDEO M25B BEST | 9/12/2006 | 80 |
| IPOD VIDEO M25B BETTER | 9/12/2006 | 30 |
| IPOD VIDEO M25 BEST | 10/12/2005 | 60 |
| IPOD VIDEO M25 BETTER | 10/12/2005 | 30 |
| IPOD PHOTO P98A GOOD | 6/28/2005 | 20 |
| IPOD PHOTO P98A BEST | 2/23/2005 | 60 |
| IPOD PHOTO P98A BETTER | 2/23/2005 | 30 |
| IPOD PHOTO P98 BEST | 10/26/2004 | 60 |
| IPOD PHOTO P98 BETTER | 10/26/2004 | 40 |
| IPOD Q21 BEST | 7/19/2004 | 40 |
| IPOD Q21 BETTER | 7/19/2004 | 20 |
| IPOD Q14B GOOD | 1/6/2004 | 15 |
| IPOD Q14A BEST | 9/8/2003 | 40 |
| IPOD Q14A BETTER | 9/8/2003 | 20 |
| IPOD Q14 BEST | 4/28/2003 | 30 |
| IPOD Q14 BETTER | 4/28/2003 | 15 |
| IPOD Q14 GOOD | 4/28/2003 | 10 |
| IPOD P97 BEST | 7/17/2002 | 20 |
| IPOD P97 BETTER | 7/17/2002 | 10 |
| IPOD P68A GOOD | 7/17/2002 | 5 |
| IPOD P95 BETTER | 3/21/2002 | 10 |
| IPOD P68 GOOD | 10/23/2001 | 5 |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 5b
# iPod Timeline of iPod Mini

| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPOD MINI Q22B BEST | 2/23/2005 | 6 | | | | $249 | | | | | | |
| IPOD MINI Q22B BETTER | 2/23/2005 | 4 | | | | $199 | | | | | | |
| IPOD MINI Q22 BEST | 1/6/2004 | 4 | | | $249 | | | | | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

# Exhibit 5c
# iPod Timeline of iPod Shuffle



| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPOD SHUFFLE N12 BETTER | 9/1/2010 | 2 | | | | | | | | | | $49 |
| IPOD SHUFFLE D55 BEST | 9/9/2009 | 4 | | | | | | | | $99 | | |
| IPOD SHUFFLE D98A BEST | 9/9/2009 | 4 | | | | | | | | $79 | | |
| IPOD SHUFFLE D98A BETTER | 9/9/2009 | 2 | | | | | | | | $59 | | |
| IPOD SHUFFLE D98 BEST | 3/11/2009 | 4 | | | | | | | | $79 | | |
| IPOD SHUFFLE N98F BEST | 9/9/2008 | 2 | | | | | | | $69 | | | |
| IPOD SHUFFLE N98F BETTER | 9/9/2008 | 1 | | | | | | | $49 | | | |
| IPOD SHUFFLE N98E BEST | 2/19/2008 | 2 | | | | | | $69 | | | | |
| IPOD SHUFFLE N98C BEST | 9/5/2007 | 1 | | | | | | $79 | | | | |
| IPOD SHUFFLE N98A BEST | 1/30/2007 | 1 | | | | | $79 | | | | | |
| IPOD SHUFFLE N98 BEST | 9/12/2006 | 1 | | | | | $79 | | | | | |
| IPOD SHUFFLE Q98 BEST | 1/11/2005 | 1 | | | | $149 | | | | | | |
| IPOD SHUFFLE Q98 BETTER | 1/11/2005 | 0.5 | | | | $99 | | | | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 5d
# iPod Timeline of iPod Nano



| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPOD NANO N20 BEST | 9/1/2010 | 16 | | | | | | | | | | $179 |
| IPOD NANO N20 BETTER | 9/1/2010 | 8 | | | | | | | | | | $149 |
| IPOD NANO N33 BETTER | 9/9/2009 | 16 | | | | | | | | $179 | | |
| IPOD NANO N33 GOOD | 9/9/2009 | 8 | | | | | | | | $149 | | |
| IPOD NANO N58 ULTIMATE | 9/9/2008 | 16 | | | | | | | $199 | | | |
| IPOD NANO N58 BEST | 9/9/2008 | 8 | | | | | | | $149 | | | |
| IPOD NANO N46 BEST | 9/5/2007 | 8 | | | | | | $199 | | | | |
| IPOD NANO N46 BETTER | 9/5/2007 | 4 | | | | | | $149 | | | | |
| IPOD NANO N36 BEST | 9/12/2006 | 8 | | | | | $249 | | | | | |
| IPOD NANO N36 BETTER | 9/12/2006 | 4 | | | | | $199 | | | | | |
| IPOD NANO N36 GOOD | 9/12/2006 | 2 | | | | | $149 | | | | | |
| IPOD NANO M26C GOOD | 2/7/2006 | 1 | | | | $149 | | | | | | |
| IPOD NANO M26 BEST | 9/7/2005 | 4 | | | | $249 | | | | | | |
| IPOD NANO M26 GOOD | 9/7/2005 | 2 | | | | $199 | | | | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 5e
# iPod Timeline of iPod Touch

| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|--------|-----------|--------|------|------|------|------|------|------|------|------|------|------|
| IPOD TOUCH N81 BEST | 9/1/2010 | 64 | | | | | | | | | | $399 |
| IPOD TOUCH N81 BETTER | 9/1/2010 | 32 | | | | | | | | | | $299 |
| IPOD TOUCH N81 GOOD | 9/1/2010 | 8 | | | | | | | | | | $229 |
| IPOD TOUCH N18 BEST | 9/9/2009 | 64 | | | | | | | | | $399 | |
| IPOD TOUCH N18 BETTER | 9/9/2009 | 32 | | | | | | | | | $299 | |
| IPOD TOUCH N72B GOOD | 9/9/2009 | 8 | | | | | | | | | $199 | |
| IPOD TOUCH N72 BEST | 9/9/2008 | 32 | | | | | | | | $399 | | |
| IPOD TOUCH N72 BETTER | 9/9/2008 | 16 | | | | | | | | $299 | | |
| IPOD TOUCH N72 GOOD | 9/9/2008 | 8 | | | | | | | | $229 | | |
| IPOD TOUCH N45A BEST | 2/5/2008 | 32 | | | | | | | $499 | | | |
| IPOD TOUCH N45 BETTER | 9/5/2007 | 16 | | | | | | | $399 | | | |
| IPOD TOUCH N45 GOOD | 9/5/2007 | 8 | | | | | | | $299 | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 6

# iTunes 7.0 Features

---

· Released 9/12/2006
· First version of iTunes to sell movies (All of the first 75 movies from 4 studio of the Walt Disney Company)
· Movies will become available on the iTunes Store the same day they are released on DVD, with new releases priced at $12.99 when pre-ordered and during their first week of availability, and $14.99 thereafter, and library titles available for just $9.99 every day
· Delivers video near-DVD quality at a resolution of 640x480, 4 times higher than the previous version
· Redesigned layout to better organize and enjoy digital music and video
· New Cover Flow which lets you visually browse through your music and video by cover art
·  iPod can now be used to transfer content to different computers
· The iTunes Store now also offers downloads of popular video games for fifth generation iPods (New iPod Classic only) available for $4.99 each
· Existing iPods can be updated with all features listed above
· Updated the iTunes/iPod interface to prevent injection of foreign DRM onto the iPod (applied only to iPod Nanos, 2nd generation)


Sources:

     Apple_AIIA00974436
     http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html

HIGHLY CONFIDENTIAL

# Exhibit 7
# Online Music Service Summary



# Exhibit 7

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Addictech | http://www.trademarkia.com/addictech-76553281.html | http://www.gizmag.com/go/7269/ | | |
| Amazon MP3 | http://en.wikipedia.org/wiki/Amazon_MP3 | | | |
| Amie Street | http://en.wikipedia.org/wiki/Amie_Street | | | |
| Arkade | http://www.arkade.com/ | | | |
| artistxite | http://artistxite.com/ | http://musowiki.net/index.php/ArtistXite | http://website.informer.com/artistxite.com | |
| Batanga (eLatinMusic) | http://www.bizjournals.com/triad/stories/2006/11/06/story6.html?page=all | http://www.batanganetwork.com/batanga-inc-announces-seamless-music-purchase-experience-linked-directly-with- | | |
| Beatport | http://en.wikipedia.org/wiki/Beatport | http://www.beatport.com/ | | |
| Bleep.com | http://en.wikipedia.org/wiki/Bleep.com | | | |
| Boomkat | http://www.boomkat.com/ | http://www.webwiki.com/boomkat.com | | |
| BuyMusic | http://en.wikipedia.org/wiki/BuyMusic | http://usatoday30.usatoday.com/tech/news/2003-07-28-buymusic_x.htm | http://www.underconsideration.com/speakup/archives/001534.html | |
| CDBaby | http://www.cdbaby.com/About | http://en.wikipedia.org/wiki/CD_Baby | | |
| Cdigix | http://en.wikipedia.org/wiki/Cdigix | | | |
| Classical Archives | http://www.classicalarchives.com/about.html | http://en.wikipedia.org/wiki/Classical_Archives | | |
| Digital-Tunes | http://www.digital-tunes.net/ | http://www.prleap.com/pr/73840/ | | |
| Discogs | http://en.wikipedia.org/wiki/Discogs | | | |
| eBay Digital Music Center | http://news.cnet.com/eBay-plugs-into-digital-music-market/2100-1025_3-5270681.html | http://www.ebaychatter.com/the_chatter/2008/03/digital-downloa.html | | |
| eMusic | http://en.wikipedia.org/wiki/Emusic | http://www.emusic.com/listen/#/ | | |
| FYE Download Zone | http://www.trademarkia.com/fye-download-zone-78763697.html | http://www.prnewswire.com/news-releases/trans-world-entertainment-announces-launch-of-fye-download-zone-74257247.html | http://www.billboard.biz/bbbiz/retail/trans-world-to-launch-digital-service-1003571570.story | |
| GoMusicNow | http://en.wikipedia.org/wiki/GoMusicNow | http://hardnews1.ansci.usu.edu/archive/dec2006/121306_15cents.html | | |
| Grazemusic | http://www.billboard.biz/bbbiz/retail/trans-world-to-launch-digital-service-1003571570.story | http://news.minnesota.publicradio.org/features/2005/10/26_horwichj_graze/ | | |
| HDtracks | https://www.hdtracks.com | http://www.berkleegroove.com/2010/04/29/david-chesky-hd-tracks/ | http://en.wikipedia.org/wiki/Chesky_Records | |
| iMesh | http://en.wikipedia.org/wiki/Imesh | | | |
| Indieburn | http://www.prweb.com/releases/2005/07/prweb258343.htm | | | |
| iTunes Music Store | http://en.wikipedia.org/wiki/ITunes_Store | | | |
| Jamendo | http://www.jamendo.com/en | http://en.wikipedia.org/wiki/Jamendo | | |
| Juno / Juno Download | http://en.wikipedia.org/wiki/Juno_Records | http://www.junodownload.com/ | http://www.junodownload.com/welcome_to_junodownload/ | |

# Exhibit 7

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Kazaa | http://deadspin.com/titus-young-will-take-a-nap-in-your-at-t-store-496122722?utm_campaign=socialflow_deadspin_twitter&utm_source=deadspin_twitter&utm_medium=socialflow | | | |
| Lifeway Stores | http://www.baptiststandard.com/index.php?option=com_content&task=view&id=1249&Itemid=131 | | | |
| LimeWire | http://en.wikipedia.org/wiki/LimeWire | | | |
| Misrolas | http://www.billboard.com/features/misrolas-com-shuts-download-store-1003844475.story#/features/misrolas-com-shuts-download-store-1003844475.story | http://www.theorchard.com/news/2005_08C.htm | http://www.billboard.com/features/misrolas-mobile-links-with-at-t-1003716969.story | |
| mMode Music Store | http://www.cnet.com/AT38T-Wireless-opens-mobile-music-store/2100-1027_3-5396072.html?tag=item | http://www.phonenews.com/cingular-to-shut-down-mmode-lbs-services-1117/ | | |
| Morpheus | http://en.wikipedia.org/wiki/Morpheus_(software) | | http://en.wikipedia.org/wiki/MMode | |
| mp3tunes.com | http://www.mp3tunes.com/cb/about/ | http://news.cnet.com/MP3tunes.com-shuns-digital-rights-management/2100-1027_3-5569293.html | | |
| Mperia | http://en.wikipedia.org/wiki/BitPass | | | |
| MSN Music | http://en.wikipedia.org/wiki/MSN_Music | http://news.cnet.com/8301-10784_3-9926476-7.html | | |
| Music Giants | http://www.stereophile.com/news/more_on_musicgiants/index.html | http://www.wired.com/listening_post/2007/09/musicgiants-a-h/ | | |
| Music Rebellion | http://keynet.blogs.com/networks/2004/01/psychology_schm.html | http://www.avsforum.com/t/365725/is-http-www-musicrebellion-com-legal-in-usa | http://web.archive.org/web/2006042507 1714/http://www.musicrebellion.com/ | |
| Musica360 | http://www.latinrapper.com/news_october25d.html | http://www.cnet.com/profile/Musica360/ | http://web.archive.org/web/2007031205 4839/http://musica360.com/store/about us.php | |
| MusicNOW | http://www.internetretailer.com/2003/11/10/best-buy-music-now-launch-digital-music-store | http://news.cnet.com/aols-got-musicnow/2100-1027_3-5930749.html | http://www.pcworld.com/article/128520/aol_scraps_music_now_in_favor_of_napster.html | http://reviews.cnet.com/music-services/fullaudio-music-now/4505-9240_7-30974743-2.html |
| Napster 2.0 | http://news.cnet.com/8301-17938_105-9945987-1.html | http://en.wikipedia.org/wiki/Napster_(pay_service) | http://techcrunch.com/2011/10/06/jon-irwin-on-why-rhapsody-bought-napster/ | |
| National Geographic World Music | http://press.nationalgeographic.com/2006/08/03/worldmusicchanneldeliverssoundtracktheworldwithfreedownloads/ | http://worldmusic.nationalgeographic.com/ | | |
| Optus Music Store | http://en.wikipedia.org/wiki/Optus_Music_Store | | | |
| Pandora Radio | http://www.tech-recipes.com/rx/1391/pandora_how_to_rip_save_music_mp3/ | http://lifehacker.com/232533/download-of-the-day-pandora-downloader-windows | http://lifehacker.com/219114/download-of-the-day-pandoras-jar-windows?tag=softwarepandora | |
| Pass Along | http://en.wikipedia.org/wiki/PassAlong_Networks | | | |
| PayPlay.FM | http://en.wikipedia.org/wiki/PayPlay.FM | | | |

HIGHLY CONFIDENTIAL

# Exhibit 7

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Peer Impact | http://www.technologyreview.com/news/407000/p2p-from-internet-scourge-to-savior/ | http://en.wikipedia.org/wiki/Peer_Impact | http://www.fatwallet.com/forums/off-topic/943427/ | |
| Philadelphia Orchestra | http://www.philorch.org/recordings/ | http://www.playbillarts.com/news/article/5262.html | | |
| PlayNow | http://en.wikipedia.org/wiki/PlayNow_Arena | http://www.javamidlet.com/2007/11/09/playnow-music-download-service.html | http://news.cnet.com/8301-1023_3-10049186-93.html | |
| Puretracks | http://en.wikipedia.org/wiki/Puretracks | http://us.puretracks.com/content/viewer.aspx?cid=GlobalNav_Home | | |
| RCN Music | http://music.rcn.net/ | http://www.businesswire.com/news/home/20061117005100/en/RCN-Reaches-Enhance-Music-Game-Content-Choices | | |
| Rhapsody (Started as Listen.com) | http://en.wikipedia.org/wiki/Rhapsody_(online_music_service) | | | |
| Rhino Entertainment | http://www.rhino.com/global/faq#restrictions_on_digital | http://www.allamericanpatriots.com/48735056_music_led_zeppelin_rocks_over_air_verizon_wireless | | |
| Songtouch | http://www.songtouch.com/ | http://christianmusic.about.com/od/top10songtouchsongs/tp/tpSTsgl41805.htm | http://www.gazette.com/articles/music-15226-christian-songtouch.html | |
| Sony Connect | http://en.wikipedia.org/wiki/Sony_Connect | http://downloadsquad.switched.com/2007/08/30/sony-kills-off-connect-online-music-store-atrac-format/ | | |
| Streamwaves | http://en.wikipedia.org/wiki/Streamwaves | | | |
| Tower Records Digital | http://www.ipodobserver.com/ipo/article/Tower_Records_Digital_Joins_Music_Download_Market/ | http://www.dmwmedia.com/news/tag/tower_records | | |
| Traxsource | http://www.traxsource.com/index.php?act=page&page_id=311 | | | |
| TVT Records | http://en.wikipedia.org/wiki/TVT_Records | | | |
| URGE | http://en.wikipedia.org/wiki/URGE_(digital_music_service) | http://www.pcmag.com/article2/0,2817,2009421,00.asp | http://betanews.com/2007/07/24/drm-free-mp3s-coming-to-yahoo-urge/#comments | |
| Virgin Digital | http://en.wikipedia.org/wiki/Virgin_Digital | | | |
| Vitaminic Music Club | http://www.prnewswire.com/news-releases/epo-technology-announces-bundle-agreement-with-vitaminic-to-add-instant-music-access-to-the-vitaminic-music-club-76927317.html | http://www.vitaminic.co.uk/press-releases.html | | |
| Voy Music | http://www.dmwmedia.com/news/2006/06/08/starmedia-voy-music-launch-latin-digital-music-service | http://www.hispanicbusiness.com/2005/11/21/voyr_announces_launch_of_voy_musictm.htm | http://www.dmwmedia.com/news/tag/voy | |
| Wal-Mart | http://www.macobserver.com/tmo/article/Inside_Wal-Marts_Online_Music_Store_Digital_Rights_Management/ | http://arstechnica.com/business/2011/08/walmart-pulling-the-plug-on-its-mp3-store-but-not-its-drm-servers/ | http://tech.fortune.cnn.com/2011/08/10/itunes-triumphant-walmart-kills-its-music-download-store/ | |
| Yahoo! Music Unlimited | http://en.wikipedia.org/wiki/Yahoo!_Music_Unlimited | http://www.informationweek.com/news/191000022 | | |

HIGHLY CONFIDENTIAL

# Exhibit 7

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| YouTube | http://labnol.blogspot.com/2007/04/how-to-rip-audio-from-youtube-videos.html | | | |
| Zune Marketplace | http://en.wikipedia.org/wiki/Zune | http://www.zune.net/en-US/ | | |

HIGHLY CONFIDENTIAL

# Exhibit 8

## Timeline of DRM-Free Downloads
## 2003 - 2013



By Mar. 31st, 2009, entire iTMS is available DRM-free.

Jan. 6th, 2009:  Apple announces that effectively immediately 80% of the iTMS catalogue will be available DRM-free.

By Jan. 10th, 2008, Amazon.com MP3 is fully operational with music from all four major labels (EMI, Universal, Warner, and Sony).

Sept. 25th, 2007:  Amazon.com launches public beta test of DRM-free music store.

Apr. 2nd, 2007:  EMI begins to offer DRM-free through iTunes.

Feb. 6th, 2007:  Jobs issues  "Thoughts on Music," an open letter about DRM-free.

By Sept. 2006, 27 sites offer DRM-free downloads, all but 4 are fully or partially paid.

iTMS launches on Apr. 28th, 2003;
eMusic has been offering DRM-free music for monthly subscription since 1998.

**DRM-Free Development**

1/1/2003    1/1/2004    1/1/2005    1/1/2006    1/1/2007    1/1/2008    1/1/2009    1/1/2010    1/1/2011    1/1/2012    1/1/2013

Sources: Apple press releases, Amazon press releases, EMI press releases, sources reflected in Exhibit 7, and Wikipedia.

HIGHLY CONFIDENTIAL

# Exhibit 9 (Amended)
# iPod Price Indices
## (Nov-2001 = 100)



Notes: Price indices calculated based on regressions of log revenue per unit on monthly dummies, attributes used by Professor Noll in his regressions, and additional attributes he ignored as shown in Exhibit 10.
Sources: iPod indirect, OEM, and direct sales data. iPod Characteristics dataset.

# Exhibit 10
# Attributes Considered and Attributes Ignored
# by Professor Noll

| Attributes Considered by Professor Noll | Attributes Ignored by Professor Noll |
| --- | --- |
| Class | USB* |
| U2 | Firewire* |
| Capacity (MB) | Weight (oz)* |
| Photo | Display (inches)* |
| Video and Photo | Resolution (pixels)* |
| Size (cubic inches) | Music Battery Hours* |
| Cost per Unit ($/Unit) | Recharge Hours |
| Reprice Sale | OEM sale (reseller regression only)* |
| End of Life  Sale | |
| Quantity Sold | |
| Seasonality | |
| Number of Songs Available to Download | |
| Coupon (direct sales only) | |

* Professor Noll's datasets contain this variable.
Sources: Declaration of Roger G. Noll on Liability and Damages and iPod Characterictics data in Murphy/Topel reports.

# Exhibit 11

## Sample of Transactions with Large Quantities in the Reseller iPod Sales Data

| | #1 | #2 | #3 | #4 | #5 |
|---|---|---|---|---|---|
| Class | IPOD NANO | IPOD TOUCH | IPOD NANO | IPOD NANO | IPOD TOUCH |
| Generation | 3rd | 3rd | 3rd | 3rd | 3rd |
| Family | IPOD NANO N46 BETTER | IPOD TOUCH N72B GOOD | IPOD NANO N46 BETTER | IPOD NANO N46 BETTER | IPOD TOUCH N72B GOOD |
| Sub Family | IPOD NANO N46 4GB SILVER | IPOD TOUCH N72B 8GB/BLACK | IPOD NANO N46 4GB SILVER | IPOD NANO N46 4GB SILVER | IPOD TOUCH N72B 8GB/BLACK |
| Product Description | IPOD NANO 4G CLAM 3RD GEN SILVER-USA | IPOD TOUCH 8G-USA | IPOD NANO 4G 3RD GEN SILVER-USA | IPOD NANO 4G 3RD GEN SILVER-USA | IPOD TOUCH 8G-USA |
| Date Shipped | 12/31/2007 | 9/30/2009 | 7/11/2008 | 11/14/2007 | 11/9/2009 |
| **Quantity** | **30,000** | **28,050** | **25,080** | **24,610** | **22,700** |
| Amount $ | 3,900,000 | 4,852,650 | 3,260,400 | 3,199,300 | 3,927,100 |
| RPU $/Unit | 130 | 173 | 130 | 130 | 173 |
| Customer Name | RADIOSHACK | BEST BUY - IPODS | US MERCHANTS | BEST BUY - IPODS | BEST BUY - IPODS |
| U2 | 0 | 0 | 0 | 0 | 0 |
| Harry Potter | 0 | 0 | 0 | 0 | 0 |
| Battery | 24 hours music, 5 hours video | 30 hours music, 6 hours video | 24 hours music, 5 hours video | 24 hours music, 5 hours video | 30 hours music, 6 hours video |
| Number of Songs Available to Download | 6,000,000 | 11,000,000 | 8,500,000 | 6,000,000 | 11,000,000 |
| Capacity (MB) | 4,096 | 8,192 | 4,096 | 4,096 | 8,192 |
| Cost per Unit $/Unit | 78.9902363 | 104.0375304 | 59.45755439 | 78.9902363 | 107.346051 |
| Photo | 0 | 0 | 0 | 0 | 0 |
| Video and Photo | 1 | 1 | 1 | 1 | 1 |
| Reprice Sale | 0 | 0 | 0 | 0 | 0 |
| EOL Sale | 0 | 0 | 0 | 0 | 0 |
| iTMS Operative | 1 | 1 | 1 | 1 | 1 |
| Harmony | 1 | 1 | 1 | 1 | 1 |
| Harmony Blocked | 0 | 0 | 0 | 0 | 0 |
| iTunes 7.0 | 1 | 1 | 1 | 1 | 1 |
| Competitors DRM Free | 0 | 1 | 1 | 0 | 1 |
| iTMS All DRM Free | 0 | 1 | 0 | 0 | 1 |
| Outlier | 0 | 0 | 0 | 0 | 0 |
| Size (Cubic inches) | 1.4729 | 3.4056 | 1.4729 | 1.4729 | 3.4056 |

HIGHLY CONFIDENTIAL

# Exhibit 11

## Sample of Transactions with Large Quantities in the Reseller iPod Sales Data

| | #6 | #7 | #8 | #9 | #10 |
|---|---|---|---|---|---|
| Class | IPOD TOUCH | IPOD TOUCH | IPOD SHUFFLE | IPOD SHUFFLE | IPOD NANO |
| Generation | 3rd | 3rd | 2nd | 2nd | 3rd |
| Family | IPOD TOUCH N72B GOOD | IPOD TOUCH N72B GOOD | IPOD SHUFFLE N98C BEST | IPOD SHUFFLE N98C BEST | IPOD NANO N46 BETTER |
| Sub Family | IPOD TOUCH N72B 8GB/BLACK | IPOD TOUCH N72B 8GB/BLACK | IPOD SHUFFLE N98C 1GB PURPLE | IPOD SHUFFLE N98C 1GB SILVER | IPOD NANO N46 4GB SILVER |
| Product Description | IPOD TOUCH 8G-USA | IPOD TOUCH 8G-USA | IPOD SHUFFLE 1G 2ND GEN PURPLE-USA | IPOD SHUFFLE 1G 2ND GEN SILVER-USA | IPOD NANO 4G 3RD GEN SILVER-USA |
| Date Shipped | 9/30/2009 | 11/5/2009 | 11/7/2007 | 11/8/2007 | 11/19/2007 |
| **Quantity** | **20,350** | **19,000** | **18,720** | **18,720** | **18,480** |
| Amount $ | 3,520,550 | 3,287,000 | 1,278,763 | 1,278,763 | 2,402,400 |
| RPU $/Unit | 173 | 173 | 68 | 68 | 130 |
| Customer Name | BEST BUY - IPODS | TOYS R US | WAL-MART | WAL-MART | BEST BUY - IPODS |
| U2 | 0 | 0 | 0 | 0 | 0 |
| Harry Potter | 0 | 0 | 0 | 0 | 0 |
| Battery | 30 hours music, 6 hours video | 30 hours music, 6 hours video | 12 hours music | 12 hours music | 24 hours music, 5 hours video |
| Number of Songs Available to Download | 11,000,000 | 11,000,000 | 6,000,000 | 6,000,000 | 6,000,000 |
| Capacity (MB) | 8,192 | 8,192 | 1,024 | 1,024 | 4,096 |
| Cost per Unit $/Unit | 104.0375304 | 107.346051 | 33.95150536 | 33.95150536 | 78.9902363 |
| Photo | 0 | 0 | 0 | 0 | 0 |
| Video and Photo | 1 | 1 | 0 | 0 | 1 |
| Reprice Sale | 0 | 0 | 0 | 0 | 0 |
| EOL Sale | 0 | 0 | 0 | 0 | 0 |
| iTMS Operative | 1 | 1 | 1 | 1 | 1 |
| Harmony | 1 | 1 | 1 | 1 | 1 |
| Harmony Blocked | 0 | 0 | 0 | 0 | 0 |
| iTunes 7.0 | 1 | 1 | 1 | 1 | 1 |
| Competitors DRM Free | 1 | 1 | 0 | 0 | 0 |
| iTMS All DRM Free | 1 | 1 | 0 | 0 | 0 |
| Outlier | 0 | 0 | 0 | 0 | 0 |
| Size (Cubic inches) | 3.4056 | 3.4056 | 0.710694 | 0.710694 | 1.4729 |

Source: Apple's Sales Data.

# Exhibit 12a

## Exhibit 13.1  Reseller Sales Log Regression Results
### Outliers Excluded

| | |
|---|---|
| Dependent variable | Log iPod transaction price |
| Adjusted R² | 0.9866 |
| Number of observations | 2,138,994 |

| Variable | Coefficient Estimate | Standard Error |
|---|---|---|
| Intercept | 4.204 *** | 0.00116 |
| itms_op | -0.051 *** | 0.00083 |
| harmony | -0.056 *** | 0.00013 |
| harmony_blocked | 0.016 *** | 0.00008 |
| itunes7_0 | 0.032 *** | 0.00009 |
| competitors_drm_free | -0.090 *** | 0.00003 |
| itms_all_drm_free | -0.075 *** | 0.00003 |
| classic | -0.261 *** | 0.00009 |
| mini | -0.518 *** | 0.00011 |
| nano | -0.205 *** | 0.00009 |
| shuffle | -0.411 *** | 0.00017 |
| u2 | 0.172 *** | 0.00018 |
| cap512 | -1.859 *** | 0.00167 |
| cap1024 | 1.495 *** | 0.00113 |
| cap2048 | 1.624 *** | 0.00109 |
| cap4096 | 0.951 *** | 0.00121 |
| cap5120 | -0.304 *** | 0.00074 |
| cap6144 | 0.172 *** | 0.00833 |
| cap8192 | -0.161 *** | 0.00109 |
| cap10240 | 0.205 *** | 0.00159 |
| cap15360 | 0.865 *** | 0.00216 |
| cap16384 | 0.870 *** | 0.00149 |
| cap20480 | 0.469 *** | 0.00141 |
| cap30720 | 0.986 *** | 0.00121 |
| cap32768 | 2.652 *** | 0.00173 |
| cap40960 | 0.467 *** | 0.00241 |
| cap61440 | 0.996 *** | 0.00253 |
| cap81920 | 1.840 *** | 0.00177 |
| cap122880 | -0.980 *** | 0.00576 |
| t_log | -0.026 *** | 0.00019 |
| t_log_cap512 | 0.272 *** | 0.00041 |
| t_log_cap1024 | -0.548 *** | 0.00025 |
| t_log_cap2048 | -0.546 *** | 0.00024 |
| t_log_cap4096 | -0.338 *** | 0.00027 |
| t_log_cap6144 | -0.095 *** | 0.00221 |
| t_log_cap8192 | -0.052 *** | 0.00024 |
| t_log_cap10240 | -0.180 *** | 0.00046 |
| t_log_cap15360 | -0.368 *** | 0.00063 |
| t_log_cap16384 | -0.244 *** | 0.00033 |

CONFIDENTIAL - ATTORNEYS EYES ONLY

# Exhibit 12a

## Exhibit 13.1  Reseller Sales Log Regression Results
### Outliers Excluded

| | |
|---|---|
| Dependent variable | Log iPod transaction price |
| Adjusted $R^2$ | 0.9866 |
| Number of observations | 2,138,994 |

| Variable | Coefficient Estimate | Standard Error |
|---|---|---|
| t_log_cap20480 | -0.205 *** | 0.00035 |
| t_log_cap30720 | -0.300 *** | 0.00028 |
| t_log_cap32768 | -0.608 *** | 0.00037 |
| t_log_cap40960 | -0.144 *** | 0.00066 |
| t_log_cap61440 | -0.253 *** | 0.00063 |
| t_log_cap81920 | -0.470 *** | 0.00041 |
| t_log_cap122880 | 0.199 *** | 0.00129 |
| qty_2of3 | -0.002 *** | 0.00036 |
| qty_3of3 | -0.011 *** | 0.00035 |
| qtr_purchases_1to5 | 0.015 *** | 0.00072 |
| m1 | 0.041 *** | 0.00003 |
| m2 | 0.022 *** | 0.00003 |
| m3 | 0.017 *** | 0.00003 |
| m4 | 0.078 *** | 0.00003 |
| m5 | 0.080 *** | 0.00003 |
| m6 | 0.084 *** | 0.00003 |
| m7 | 0.098 *** | 0.00003 |
| m8 | 0.087 *** | 0.00004 |
| m9 | -0.021 *** | 0.00002 |
| m10 | -0.002 *** | 0.00002 |
| m11 | 0.000 *** | 0.00002 |
| photo | -0.005 *** | 0.00006 |
| video_and_photo | -0.077 *** | 0.00005 |
| reprice_sale | -0.164 *** | 0.00004 |
| eol_sale | -0.052 *** | 0.00005 |
| log_size | 0.021 *** | 0.00009 |
| log_dwnld_available | -0.001 *** | 0.00007 |
| log_cost_per_unit | 0.387 *** | 0.00007 |

***Denotes statistical significance at the 1% level.

CONFIDENTIAL - ATTORNEYS EYES ONLY

# Exhibit 12b

## Exhibit 13.2  Direct Sales Log Regression Results
### Outliers Excluded

| | |
|---|---|
| Dependent variable | Log iPod transaction price |
| Adjusted R² | 0.9813 |
| Number of observations | 36,945,084 |

| Variable | Coefficient Estimate | Standard Error |
|---|---|---|
| Intercept | 4.597 *** | 0.01309 |
| itms_op | 0.053 *** | 0.00084 |
| harmony | -0.007 *** | 0.00016 |
| harmony_blocked | 0.051 *** | 0.00012 |
| itunes7_0 | 0.061 *** | 0.00015 |
| competitors_drm_free | -0.067 *** | 0.00006 |
| itms_all_drm_free | -0.059 *** | 0.00006 |
| classic | 0.681 *** | 0.01337 |
| mini | -0.587 *** | 0.00019 |
| nano | -0.211 *** | 0.00018 |
| shuffle | -0.463 *** | 0.00032 |
| u2 | 0.127 *** | 0.00019 |
| cap512 | -0.173 *** | 0.01326 |
| cap1024 | 2.447 *** | 0.01307 |
| cap2048 | 2.190 *** | 0.01306 |
| cap4096 | 1.732 *** | 0.01307 |
| cap5120 | -0.998 *** | 0.00318 |
| cap6144 | 0.779 *** | 0.01798 |
| cap8192 | 1.297 *** | 0.01311 |
| cap10240 | -0.450 *** | 0.00361 |
| cap15360 | 0.398 *** | 0.00391 |
| cap16384 | 2.138 *** | 0.01324 |
| cap20480 | -0.022 *** | 0.00330 |
| cap30720 | 0.223 *** | 0.00317 |
| cap32768 | 4.329 *** | 0.01332 |
| cap40960 | -0.170 *** | 0.00432 |
| cap61440 | 0.372 *** | 0.00455 |
| cap81920 | 1.962 *** | 0.00387 |
| cap122880 | -2.435 *** | 0.01223 |
| t_log | -0.217 *** | 0.00072 |
| t_log_cap512 | 0.053 *** | 0.00088 |
| t_log_cap1024 | -0.567 *** | 0.00065 |
| t_log_cap2048 | -0.468 *** | 0.00065 |
| t_log_cap4096 | -0.307 *** | 0.00066 |
| t_log_cap5120 | 0.136 *** | 0.00077 |
| t_log_cap6144 | -0.018 *** | 0.00335 |
| t_log_cap8192 | -0.169 *** | 0.00063 |
| t_log_cap10240 | -0.037 *** | 0.00092 |
| t_log_cap15360 | -0.272 *** | 0.00102 |
| t_log_cap16384 | -0.314 *** | 0.00073 |
| t_log_cap20480 | -0.102 *** | 0.00076 |
| t_log_cap30720 | -0.124 *** | 0.00071 |

CONFIDENTIAL - ATTORNEYS EYES ONLY

# Exhibit 12b

## Exhibit 13.2  Direct Sales Log Regression Results
### Outliers Excluded

Dependent variable          Log iPod transaction price
Adjusted R²                 0.9813
Number of observations      36,945,084

| Variable | Coefficient Estimate | Standard Error |
|---|---|---|
| t_log_cap32768 | -0.763 *** | 0.00083 |
| t_log_cap40960 | 0.006 *** | 0.00111 |
| t_log_cap61440 | -0.108 *** | 0.00110 |
| t_log_cap65536 | 0.212 *** | 0.00289 |
| t_log_cap81920 | -0.499 *** | 0.00088 |
| t_log_cap122880 | 0.521 *** | 0.00273 |
| qgt5 | -0.025 *** | 0.00010 |
| qgt10 | -0.008 *** | 0.00014 |
| qgt20 | -0.009 *** | 0.00012 |
| qgt50 | -0.010 *** | 0.00012 |
| qgt100 | -0.034 *** | 0.00010 |
| coupon | -0.117 *** | 0.00029 |
| m1 | 0.025 *** | 0.00006 |
| m2 | 0.013 *** | 0.00005 |
| m3 | 0.000 *** | 0.00005 |
| m4 | 0.043 *** | 0.00006 |
| m5 | 0.051 *** | 0.00006 |
| m6 | 0.065 *** | 0.00005 |
| m7 | 0.077 *** | 0.00006 |
| m8 | 0.079 *** | 0.00005 |
| m9 | -0.020 *** | 0.00005 |
| m10 | -0.017 *** | 0.00005 |
| m11 | -0.024 *** | 0.00004 |
| photo | -0.027 *** | 0.00011 |
| video_and_photo | -0.084 *** | 0.00010 |
| reprice_sale | -0.127 *** | 0.00008 |
| eol_sale | 0.017 *** | 0.00007 |
| log_size | 0.053 *** | 0.00016 |
| log_dwnld_available | -0.008 *** | 0.00007 |
| log_unit_cost | 0.290 *** | 0.00014 |

***Denotes statistical significance at the 1% level.

CONFIDENTIAL - ATTORNEYS EYES ONLY

# Exhibit 13a (Amended)
# Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| itms_op | -0.051 | -61.212 | -0.051 | -0.140 | -0.051 | -0.140 | 0.137 | 0.316 | -0.776 | -2.731 | -0.702 | -2.511 |
| harmony | -0.056 | -416.475 | -0.056 | -1.047 | -0.056 | -1.047 | -0.064 | -1.076 | -0.025 | -0.677 | -0.032 | -0.930 |
| harmony_blocked_Noll | 0.016 | 210.467 | 0.016 | 0.489 | | | | | | | | |
| harmony_blocked | | | | | 0.016 | 0.489 | -0.005 | -0.126 | 0.031 | 1.991 | 0.035 | 2.343 |
| itunes7_0 | 0.032 | 355.562 | 0.032 | 0.749 | 0.016 | 0.643 | 0.010 | 0.415 | -0.043 | -1.859 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.807 |
| itunes7_0_nano | | | | | | | | | | | -0.012 | -0.477 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.719 |
| competitors_drm_free | -0.090 | -3139.642 | -0.090 | -2.833 | -0.090 | -2.833 | -0.086 | -2.728 | -0.043 | -1.849 | -0.044 | -1.864 |
| itms_all_drm_free | -0.075 | -2537.780 | -0.075 | -2.855 | -0.075 | -2.855 | -0.081 | -2.766 | -0.012 | -0.744 | -0.016 | -0.915 |
| classic | -0.261 | -2769.066 | -0.261 | -5.167 | -0.261 | -5.167 | -0.240 | -4.766 | -0.168 | -2.651 | -0.059 | -1.046 |
| mini | -0.518 | -4583.567 | -0.518 | -5.619 | -0.518 | -5.619 | -0.464 | -5.338 | 0.145 | 1.664 | 0.183 | 2.063 |
| nano | -0.205 | -2208.199 | -0.205 | -3.622 | -0.205 | -3.622 | -0.162 | -2.970 | 0.507 | 5.628 | 0.520 | 5.570 |
| shuffle | -0.411 | -2476.996 | -0.411 | -4.272 | -0.411 | -4.272 | -0.322 | -3.436 | 3.272 | 11.133 | 3.340 | 11.487 |
| t_log | -0.026 | -135.940 | -0.026 | -0.432 | -0.026 | -0.432 | | | | | | |
| t | | | | | | | 0.002 | 0.930 | -0.007 | -3.583 | -0.007 | -3.702 |
| HP_OEM | | | | | | | | | -0.110 | -6.379 | -0.110 | -6.591 |
| USB | | | | | | | | | 0.417 | 5.554 | 0.404 | 5.528 |
| Firewire | | | | | | | | | -0.338 | -7.202 | -0.327 | -7.329 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.426 | 3.169 | 0.498 | 3.662 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.114 | 0.240 | 11.763 |
| log_music_battery_hours | | | | | | | | | -0.045 | -1.131 | -0.091 | -2.295 |
| log_recharge_hours | | | | | | | | | -0.428 | -4.382 | -0.325 | -3.685 |
| DenDF | 112,843,953 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9866 | | 0.9868 | | 0.9931 | | 0.9932 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit 13b (Amended)
## Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| itms_op | 0.053 | 63.236 | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.481 | -6.990 | -0.468 | -6.933 |
| harmony | -0.007 | -40.679 | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | -0.006 | -0.287 | -0.012 | -0.525 |
| harmony_blocked_Noll | 0.051 | 411.874 | 0.051 | 1.361 | | | | | | | | |
| harmony_blocked | | | | | 0.051 | 1.361 | 0.024 | 0.599 | 0.059 | 3.078 | 0.066 | 3.477 |
| itunes7_0 | 0.061 | 400.066 | 0.061 | 1.253 | 0.010 | 0.445 | 0.007 | 0.297 | -0.038 | -1.462 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.447 |
| itunes7_0_mini | | | | | | | | | | | -0.002 | -0.013 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.022 |
| itunes7_0_shuffle | | | | | | | | | | | -0.116 | -1.952 |
| competitors_drm_free | -0.067 | -1144.988 | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.039 | -1.715 | -0.038 | -1.639 |
| itms_all_drm_free | -0.059 | -941.268 | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.003 | -0.132 | -0.006 | -0.270 |
| classic | 0.683 | 51.044 | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -1.123 | -5.399 | -0.928 | -4.396 |
| mini | -0.587 | -3117.678 | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.065 | 0.641 | 0.094 | 0.962 |
| nano | -0.211 | -1192.890 | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.429 | 4.031 | 0.423 | 3.873 |
| shuffle | -0.463 | -1437.153 | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.835 | 9.178 | 2.837 | 9.329 |
| t_log | -0.217 | -299.771 | -0.217 | -1.292 | -0.217 | -1.292 | | | | | | |
| t | | | | | | | -0.002 | -1.114 | -0.007 | -4.739 | -0.008 | -5.095 |
| USB | | | | | | | | | 0.404 | 9.938 | 0.391 | 9.536 |
| Firewire | | | | | | | | | -0.328 | -6.567 | -0.321 | -6.929 |
| log_Weight_oz | | | | | | | | | 0.484 | 6.407 | 0.499 | 6.363 |
| log_Display_in | | | | | | | | | 0.312 | 1.867 | 0.401 | 2.437 |
| log_Resolution_pixels | | | | | | | | | 0.200 | 10.288 | 0.199 | 10.675 |
| log_music_battery_hours | | | | | | | | | -0.024 | -0.567 | -0.077 | -1.800 |
| log_recharge_hours | | | | | | | | | -0.563 | -5.305 | -0.429 | -4.131 |
| Den DF | 42,401,011 | | 488 | | 488 | | 488 | | 488 | | 488 | |
| Adj. R2 | 0.9813 | | 0.9813 | | 0.9813 | | 0.9813 | | 0.9866 | | 0.9868 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit 13c (Amended)

# Effects of Correcting Professor Noll's Calculation of Damages

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.032 | 0.00009 | 3.21% | $ 8,794.9 | $ 282.4 | 0.061 | 0.00015 | 6.32% | $ 3,623.6 | $ 228.8 | **$ 511.2** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.016 | 0.02457 | 1.54% | $ 8,794.9 | $ 135.3 | 0.010 | 0.02341 | 1.01% | $ 3,623.6 | $ 36.6 | **$ 171.9** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.010 | 0.02408 | 0.97% | $ 8,794.9 | $ 84.9 | 0.007 | 0.02332 | 0.66% | $ 3,623.6 | $ 24.1 | **$ 109.0** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.043 | 0.02307 | -4.41% | $ 8,794.9 | ($ 387.8) | -0.038 | 0.02598 | -3.91% | $ 3,623.6 | ($ 141.5) | **($ 529.3)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.067 | 0.01758 | -6.94% | $ 2,377.5 | ($ 165.0) | -0.048 | 0.01955 | -4.92% | $ 959.1 | ($ 47.2) | ($ 212.2) |
| Nano | -0.012 | 0.02591 | -1.28% | $ 4,142.9 | ($ 52.9) | 0.001 | 0.03015 | 0.02% | $ 1,423.5 | $ 0.3 | ($ 52.6) |
| Shuffle | -0.115 | 0.06708 | -12.47% | $ 618.2 | ($ 77.1) | -0.116 | 0.05955 | -12.53% | $ 273.2 | ($ 34.2) | ($ 111.3) |
| | | | | | ($ 295.0) | | | | | ($ 81.1) | ($ 376.1) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overcharges were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL

**Exhibit 14a**

**Average of Regression Residuals
Divided Randomly in Two Groups, by Cluster
(Resellers Sales, Clusters Defined by Family and Year-Quarter)**



Sources: Apple iPod Sales Data

**Exhibit 14b**

**Average of Regression Residuals**
**Divided Randomly in Two Groups, by Cluster**
**(Direct Sales, Clusters Defined by Family and Year-Quarter)**



Sources: Apple iPod Sales Data

**Exhibit 15a**

# Timeline of Events for Professor Noll's Indicator Variables
### Reseller Sales Regression Results



Notes: 1) Observations dated from Nov. 03, 2001 to Dec. 31, 2010 are used in the reseller sales log regression.
     2) Dates are as used in Professor Noll's latest declaration.
Sources: Declaration of Roger G. Noll on Liabilities and Damages, Apple Sales Data.

HIGHLY CONFIDENTIAL

**Exhibit 15b**

## Timeline of Events for Professor Noll's Indicator Variables
### Direct Sales Regression Results



Notes: 1) Observations dated from Nov. 05, 2001 to Dec. 25, 2010 are used in the direct sales log regression.
        2) Dates are as used in Professor Noll's latest declaration.
Sources: Declaration of Roger G. Noll on Liabilities and Damages, Apple Sales Data.

HIGHLY CONFIDENTIAL

# Exhibit 16
# Content Interoperability of New Digital Media Players

| | Contents' Type of DRM | | |
| --- | --- | --- | --- |
| | FairPlay (iTMS) | Helix (RMS) | DRM Free |
| **Before Harmony (7/24/2004)** | | | |
| iPods (all models) | Yes | No | Yes |
| Other portable media players | No | Yes | Yes |
| | | | |
| **Between Harmony and iTunes 4.7 [harmony_blocked] (7/25/2004 - 10/26/2004)[1]** | | | |
| iPods (all models) | Yes | Yes | Yes |
| Other portable media players | No | Yes | Yes |
| **Between iTunes 4.7 [harmony_blocked] and Harmony2 (10/27/2004 - 4/25/2005)[1]** | | | |
| iPods (all models) | Yes | No | Yes |
| Other portable media players | No | Yes | Yes |
| **Between Harmony2 and iTunes 7 (4/26/2005 - 9/11/2006)[1]** | | | |
| iPods (all models) | Yes | Yes | Yes |
| Other portable media players | No | Yes | Yes |
| **Between iTunes 7 and iTunes 7.4 (9/12/2006 - 9/5/2007)** | | | |
| iPod Classic | Yes | Yes | Yes |
| iPod Nano | Yes | No | Yes |
| iPod Shuffle | Yes | Yes | Yes |
| Other portable media players | No | Yes | Yes |
| **After iTunes 7.4 (9/6/2007)** | | | |
| iPod Classic | Yes | No | Yes |
| iPod Nano | Yes | No | Yes |
| iPod Shuffle | Yes | Yes | Yes |
| iPod Touch | Yes | No | Yes |
| Other portable media players | No | Yes | Yes |

Notes:
(1) Upgrading to iTunes 4.7 was optional until 3/21/2005 when it became mandatory for anyone who wished to buy from the iTMS.

# Appendix A

## Robert H. Topel

### CURRICULUM VITAE
### May, 2013

**CURRENT POSITIONS**

*Isidore Brown and Gladys J. Brown Distinguished Service Professor of Economics*, Booth School of Business, University of Chicago
*Director*, George J. Stigler Center for the Study of the Economy and the State
*Co-Director,* Energy Policy Institute at Chicago (EPIC)
*Research Associate*, National Bureau of Economic Research

**EDUCATION**

B.A. (with High Honors), University of California, Santa Barbara, 1974
Ph.D., University of California, Los Angeles, 1980

**FIELDS OF SPECIALIZATION**

Microeconomics, Labor Economics, Industrial Organization, Health Economics, Economic Policy, Energy Economics, National Security Economics

**PREVIOUS ACADEMIC POSITIONS**

*Professor of Economics*, Graduate School of Business, University of Chicago, 1986-93

*Kirby Distinguished Visiting Professor of Economics*, Texas A&M University, 2006
*Professor of Economics*, Department of Economics, University of California, Los Angeles, 1986
*Associate Professor of Economics*, Department of Economics, University of California, Los Angeles, 1985-86
*Associate Professor of Economics*, Graduate School of Business, University of Chicago, 1983-85
*Assistant Professor of Economics*, Department of Economics, University of Chicago, 1980-83

**OTHER AFFILIATIONS**

*Research Associate*, National Bureau of Economic Research, 1984—present
*Senior Fellow*, the Milken Institute, 1999—present

*Faculty Member*, MacLean Center for Clinical Medical Ethics, University of Chicago
*Member*, National Petroleum Council Taskforce on Transportation Fuels Supply and Infrastructure, 2010-2012
*Fellow*, Center for the Study of Poverty and Inequality, Stanford University, 2006-present
*Member*, Brookings Panel on Economic Activity, various years.
*Visiting Scholar*, Board of Governors of the Federal Reserve, 1990
*Research Associate*, Economics Research Center, NORC, 1980—1990
*Consulting Economist*, The Rand Corporation, 1982—1989
*Research Associate*, Center for the Study of the Economy and the State, 1980—present
*Faculty Research Fellow*, National Bureau of Economic Research, 1981-83
*Research Economist*, Unicon Corporation, 1981-88
*Consultant*, U.S. Department of Labor, 1985-90
*Partner*, Chicago Partners LLC 1994-2008
*Principal & Managing Director,* Navigant Economics, 2008-2013
*Board of Directors*, Ingalls Hospitals and Ingalls Health Service, 2000-2012
*Director*, WGA Evans Scholars Foundation, 2011-present
*Senior Consultant,* Charles River Associates, 2013-present


**EDITORIAL POSITIONS**

Editor, *Journal of Political Economy*, 1993-2003
Board of Editors, *American Economic Review*, 1992-94
Associate Editor, *Journal of Labor Economics*, 1982-92
Editorial Board, *International Journal of the Economics of Business*, 1993-present
Member of the Advisory Board, ERN Labor Journals, 1998-present

**HONORS & AWARDS**

*Kenneth J. Arrow Award*, International Health Economics Association, 2007
*Kirby Distinguished Visiting Professor*, Texas A&M University, 2006
*Research America Eugene Garfield Prize for Medical and Health Research*, 2005
*Elected Fellow*, Society of Labor Economists, 2004
*Elected Member*, Conference on Research in Income and Wealth
*Elected Founding Member*, National Academy of Social Insurance
*William Ladany Research Scholar*, University of Chicago, 1989-91
*William Fishman Research Scholar*, University of Chicago, 1986-87
*Smith Richardson Dissertation Fellowship in Political Economy*, 1978-79
*Foundation for Research in Economics and Education Fellowships*, 1975-79
*Chancellor's Intern Fellow*, University of California, Los Angeles, 1975-79
*University Fellow*, Northwestern University, 1975
*General Electric Dissertation Fellowship*, 1978

**TEACHING EXPERIENCE**

Graduate Economic Theory I, II, III
Law, Economics and Business

Competitive Strategy
Advanced Topics in Labor Economics
Advanced Topics in Microeconomics
Managing the Workplace
Industrial Organization/Antitrust
Price Theory

## OTHER PROFESSIONAL ACTIVITIES

*Thompson Lecture* (Keynote Address), Midwest Economic Association, 2000
*Nominating Committee,* American Economic Association, 1996, 1997
*Program Committee,* American Economic Association, 2006-2007.
*Organizer,* Universities-NBER Research Conference: "Labor Markets in the 1990s," Cambridge, December 1989.
*Program Chair*, Labor Economics, Econometric Society Meetings, December 1989.
National Science Foundation Review Panel in Economics, 1998, 1999
*Inaugural Keynote Lecture*, Missouri Economics Conference, University of Missouri, 2001
*Pihl Lecturer,* Wayne State University, November, 2004
*Keynote Address*, Federal Reserve Bank of Cleveland Conference on Education and Economic Development, November, 2004
*Kirby Lecturer,* Texas A&M University, 2006
*Huggins Lecturer*, Department of Surgery Huggins Conference, University of Chicago, May, 2007
*Keynote Address*, Conference Board of Canada Conference on Medical Research, Montreal, January 2009
*Keynote Address*, Council on Competitiveness Conference on Energy Policy, Argonne National Laboratory, May 2009
*Keynote Address*, University of Chicago/RFF/University of Illinois Conference on *Energy Policy and the Economy*, Washington, D.C., January 2010
*Keynote Address,* Humana Health Economics Forum, Santa Fe Institute, 2011
*Keynote Address,* Toyota Sustainability Conference, La Jolla, 2011
*Keynote Address,* Conference on Health Policy, Arizona State University, 2013

## UNIVERSITY SERVICE

Director, Undergraduate Program in Economics, 1980-83
Chairman, Graduate School of Business Curriculum Review, 1990-91
Committee on Graduate Education, 1992-94
Committee on Undergraduate Education, 1993-94
Council of the University Senate, 1992-94, 1995-97, 1999-2002, 2004-2007, 2010-
Committee of the Council of the University Senate, 2000-2002, 2006-2007
Graduate School of Business Policy Committee, 1995-97, 1999-2001
Member, Presidential Search Committee, 1999-2000
Board of Directors, University of Chicago Laboratory Schools, 1986-92, 1998-2007
Chairman, Director Search Committee, U of C Laboratory Schools, 2002-2003
Area Coordinator, PhD Program in Economics, 2002-2008

Director, George J. Stigler Center, 2007-present
Director, University of Chicago Energy Initiative, 2008-2010
Co-Director, Energy Policy Institute at Chicago, 2010-present

**BIBLIOGRAPHY**

***Books***:

*The Welfare State in Transition*, with Richard Freeman and Birgitta Swedenborg. Chicago: University of Chicago Press for NBER, 1997.

*Labor Market Data and Measurement*, with John Haltiwanger and Marilyn Manser. Chicago: University of Chicago Press for NBER, 1998.

*Välfärdsstat i omvandling: Amerikanskt Perspectiv på den Svenska Modelten*, with Richard Freeman and Birgitta Swedenborg. Författarna och SNS Förlag, 1995.

*Measuring the Gains from Medical Research: An Economic Approach*, with Kevin M. Murphy. Chicago: University of Chicago Press (2003).

*Reforming the Welfare State: Recovery and Beyond in Sweden*, with Richard Freeman and Birgitta Swedenborg, Chicago, University of Chicago Press for NBER, 2009

*Att Reformera Välfärdsstaten,* with Richard Freeman and Birgitta Swedenborg, SNS Förlag, Stockholm, 2006

*Distributional Aspects of Energy and Climate Policy*, ed. with Mark Cohen and Don Fullerton, Special Issue of the BE Journal of Economic Analysis and Policy, Spring 2011. Also, Edward Elgar Publishing, Surrey, UK, 2013.

***Articles and Monographs***:

"Layoffs, Inventories, and the Demand for Labor," Ph.D. Dissertation, University of California, Los Angeles, December 1980.

"Unemployment Insurance: Survey and Extensions," *Economica* **47** (August 1980): 351-79 (with F. Welch)

"Inventory Adjustments, Industry Behavior, and the Business Cycle," presented at the NBER Conference on Inventories and Business Cycles, March 1980 (with A. Stockman)

"Inventories, Layoffs, and the Short-Run Demand for Labor," *American Economic Review* (September 1982): 769-87.

"Experience Rating of Unemployment Insurance and the Incidence of Unemployment," *Journal of Law and Economics* (April 1984): 61-90.

"On Layoffs and Unemployment Insurance," *American Economic Review* (September 1983): 541-59.

"Equilibrium Earnings, Turnover, and Unemployment: New Evidence," *Journal of Labor Economics* (October 1984): 500-22.

"Local Labor Markets," Presented at Hoover Institution Conference on Labor Markets, January 1983. *Journal of Political Economy* **94** (June 1986, part 2): 111-43.

"Estimation and Inference in 'Two-Step' Econometric Models," (with K. M. Murphy) *Journal of Business and Economic Statistics* **3** (October 1985): 370-80.

"Employment Risk, Sectoral Shifts, and Unemployment," (with G. Neumann), in *Studies in Search*, ed. N. M. Kiefer and G. R. Neumann. Oxford: Oxford University Press, 1989.

"Unemployment and Unemployment Insurance," *Research in Labor Economics* **7** (1985): 91-135.

"Efficient Labor Contracts with Employment Risk," (with F. Welch), *Rand Journal of Economics* **17** (Winter 1986): 490-507.

"Financing Unemployment Insurance: History, Incentives, and Reform," in *Unemployment Insurance: The Second Half Century*, ed. W. Lee Hansen and J. Byers. University of Wisconsin Press, 1990.

"Sectoral Uncertainty and Unemployment," UCLA Department of Economics Working Paper No. 384, September 1985 (with L. Weiss), in *Employment, Unemployment, and Labor Utilization*, ed. R. A. Hart. Boston: Allen & Unwin, 1988.

"The Housing Market in the United States" (with S. Rosen), *Journal of Political Economy* (August 1988): 718-40.

"What They Say or What They Do? The Use of Survey Data in Predicting Behavior" (with K. M. Murphy), Graduate School of Business, University of Chicago, March 1985.

"Unemployment, Risk and Earnings: Theory and Evidence from a Model of Equalizing Wage Differentials" (with K. M. Murphy), in *Unemployment and the Structure of Labor Markets*, ed. J. Leonard and K. Lang. London: Basil Blackwell, 1986, pp. 103-140.

"Job Mobility, Search, and Earnings Growth: A Reinterpretation of Human Capital Earnings Functions," *Research in Labor Economics* **8** (1986): 199-233. Reprinted in *Research in Labor Economics 35th Anniversary Retrospective, 2012, 401-435.*

"The Evolution of Unemployment in the United States: 1968-1985" (with K. M. Murphy), *The NBER Macroeconomics Annual*, vol. 2, 1987, pp. 7-58.

"The Impact of Immigration on the Labor Market," in *Immigration, Trade, and the Labor Market*, ed. R. Freeman. University of Chicago Press for NBER, 1988.

"Efficiency Wages Reconsidered: Theory and Evidence" (with K. M. Murphy), in *Advances in the Theory and Measurement of Unemployment*, pp. 204-40. Edited by Yoram Weiss and Gideon Fishelson. London: Macmillan, 1990.

"Labor Market Adjustments to Increased Immigration," (with R. LaLonde), in *Immigration, Trade, and the Labor Market*, ed. R. Freeman. University of Chicago Press for NBER, 1989.

"Job Mobility and the Careers of Young Men" (with M. P. Ward), *Quarterly Journal of Economics* 107 (May 1992): 441-79.

"Employment Risk, Diversification, and Unemployment," (with George Neumann) *Quarterly Journal of Economics* (November 1991): 1341-1365.

"Specific Capital, Mobility, and Wages: Wages Rise with Job Seniority," *Journal of Political Economy* 99 (February 1991): 145-76.   Reprinted in *Outstanding Contributions in Labor Economics,* ed. Orley Ashenfelter, Worth Publishers, 1999: 162-192.

"Specific Capital and Unemployment: Measuring the Costs and Consequences of Worker Displacement." *Carnegie-Rochester Series on Public Policy* 33 (1990): 181-214.

"The Assimilation of Immigrants in the United States: Immigrant Quality and the Changing Price of Skills," In *Immigration and the Work Force: Economic Consequences for the United States and Source Areas*, ed. G. Borjas and R. Freeman. Chicago: University of Chicago Press for NBER, 1992.

"Trends in the American Labor Market," *GSB Chicago*, vol. 12, no. 2, Winter 1990, pp. 11-16.

"Why Has the Natural Rate of Unemployment Increased over Time?" (with K. Murphy and C. Juhn), *Brookings Papers on Economic Activity* 2 (1991), pp. 75-142.

"Immigrant Quality and Assimilation in the American Labor Market" (with R. LaLonde), *American Economic Review,* 81 ( May 1991): 297-302.

"Unemployment and Insurance," in *Proceedings of National Academy of Social Insurance*, 1992.

"Labor Markets and Economic Growth: Lessons from Korea's Industrialization, 1970-1990" (with D. Kim), *Differences and Changes in Wage Structures*, ed. Richard Freeman and Larry Katz (Chicago: University of Chicago Press for NBER, 1995.

"Wage Inequality and Regional Labor Market Performance in the United States," *Labour Market and Economic Performance: Europe, Japan, and the USA*, ed. Toshiaki Tachibanaki (New York: St. Martin's Press, 1994).

"Discretion and Bias in Performance Evaluation" (with C. Prendergast), *European Economic Review* 36 (June 1993): 355-65.

"What Have We Learned from Empirical Studies of Unemployment and Turnover?" *American Economic Review,* 83 (May 1993): 110-115.

"Regional Labor Markets and the Determinants of Wage Inequality," *American Economic Review,* 84 (May 1994): 17-22.

"Ekonomiska problem i Sveriges välfärdsstat -- inledning, sammanfattning och slutsatser," with Richard B. Freeman and Birgitta Swedenborg. In *Välfärdsstat i omvandling: Amerikanskt Perspectiv pä den Svenska Modelten*, with Richard Freeman and Birgitta Swedenborg. Författarna och SNS Förlag, 1995.

"Lönepolitik och strukturomvandling," with Per-Anders Edin. In *Välfärdsstat i omvandling: Amerikanskt Perspectiv pä den Svenska Modelten*, with Richard Freeman and Birgitta Swedenborg. Författarna och SNS Förlag, 1995.

"Favoritism in Organizations" (with C. Prendergast), *Journal of Political Economy* **104** (October 1996): 958-78.

"In Celebration of Armen Alchian's 80[th] Birthday: Living and Breathing Economics", (with Armen A. Alchian, James M. Buchanan, Harold Demsetz, Axel Leijonhufvud, John R. Lott, Jr., and William F. Sharpe), *Economic Inquiry,* Vol. XXXIV, July 1996, 412-426.

"Another Look at Look Labor Market Adjustments to Increased Immigration" (with J. Hojvat-Gallin and R. LaLonde), 1996.

"Economic Impact of International Migration and the Economic Performance of Migrants," (with R. LaLonde), in *Handbook of Population and Family Economics*, ed. Mark R. Rosenzweig and Oded Stark (Amsterdam: North-Holland, 1997), pp. 799-850.

"Economic Troubles in Sweden's Welfare State," in *The Welfare State in Transition*, ed. Richard Freeman, Robert Topel, and Birgitta Swedenborg. Chicago: University of Chicago Press for NBER, 1997.

"Wage Policy and Restructuring: The Swedish Labor Market Since 1960" (with Per-Anders Edin), in *The Welfare State in Transition*, ed. Richard Freeman, Robert Topel, and Birgitta Swedenborg. Chicago: University of Chicago Press for NBER, 1997.

"Unemployment and Nonemployment" (with Kevin M. Murphy), *American Economic Review* 87 (May 1997): 295-300.

"Factor Proportions and Relative Wages: The Supply Side Determinants of Wage Inequality," *Journal of Economic Perspectives* 11 (Spring 1997): 55-74.

"Empirical Knowledge in Labor Economics," in *Labor Market Data and Measurement*, ed. John Haltiwanger, Marilyn Manser, and Robert Topel. Chicago: University of Chicago Press for NBER, 1998.

"Labor Markets and Economic Growth," in *Handbook of Labor Economics*, ed. Orley Ashenfelter and David Card.  Amsterdam: Elsevier Science B.V., 1999, pp. 2943-2984.

"Medical Research: What's It Worth?" (with K. M. Murphy), *Milken Institute Review: A Journal of Economic Policy* (First Quarter 2000): 23-30.

 "Entry, Product Design, and Pricing in an Initially Monopolized Market" (with S. Davis and K. M. Murphy), University of Chicago GSB, September 2001, revised January, 2003. *Journal of Political Economy*, vol. 112 no. 1, pt. 2, February, 2004, pp188-225.

"Adverse Price Effects of Entry in Markets with Few Firms" (with Steven J. Davis and Kevin M. Murphy), Working Paper, University of Chicago, April 2001.

"The Economic Value of Medical Research" (with Kevin M. Murphy), in *Measuring the Gains from Medical Research: An Economic Approach*, edited by Kevin M. Murphy and Robert H. Topel. Chicago: University of Chicago Press, 2003, pp 41-73.

"Current Unemployment, Historically Contemplated" (with Kevin M. Murphy and Chinhui Juhn), *Brookings Papers on Economic Activity* 1.  Washington, D.C.: The Brookings Institution, 2002.

"Estimation and Inference in Two-Step Econometric Models" (with K.M. Murphy), *Journal of Business and Economic Statistics*, 20, issue 1, 2002: 88-97 (reprint: 20th Anniversary issue of the most important contributions published in *JBES*).

"Labor Markets in the United States and Korea: Factor Proportions, Inequality, and Unemployment" in *Macroeconomic Implications of Post-Crisis Structural Change,* L.J. Cho, D. Cho and Y.H. Kim, KDI press, 2005, pp 131-60.

"Diminishing Returns?  Evidence on the Costs and Benefits of Improving Health" (with K.M. Murphy) November 2002, *Perspectives in Biology and Medicine*, volume 46, no. 3, (Summer, 2003): pp108-128.

"War vs. Containment" (with S.J. Davis and K.M. Murphy), March 2003; presented at *NBER* Conference on National Security Economics, November 2003.

"Black-White Differences in the Economic Value of Improving Health" (with K. M. Murphy).  Presented at the National Institutes of Health Conference on Racial Disparities in Health Outcomes, December 2001. *Perspectives in Biology and Medicine,* Summer, 2004.

"The Value of Health and Longevity" (with K.M. Murphy), Revised March, 2005, *NBER Working Paper #11405,* June 2005.  *Journal of Political Economy,* October 2006, pp 871-904. Winner of the 2005 *Eugene Garfield Economic Impact of Medical Research*

*Award,* given by Research America.  Winner of the 2007 *Kenneth J. Arrow Award,* given by the International Health Economics Association for the best paper in health economics published in 2006.

"The Private and Social Benefits of Education", (with Fabian Lange), *Handbook of the Economics of Education,* North-Holland, 2006

"The Social Value of Education", *Keynote Address, Federal Reserve Bank of Cleveland Conference on Education and Economic Development, November 2004,* in *Education and Economic Development*, Federal Reserve Bank of Cleveland Economic Review, 2004, pp 47-58.

"On Human Capital and Economic Growth" (with Fabian Lange), Working Paper, University of Chicago, September, 2005.

"Äterhämtning och terstaende problem I den svenska valfardsstaten—inlendning, sammanfattning och slutsatser" in *Att Reformera Välfärdsstaten,* with Richard Freeman and Birgitta Swedenborg, SNS Förlag, Stockholm, 2006, 9-34.

"Forandrade forutsattningar for svensk lonebildning" (with Peter Fredriksson), in *Att Reformera Välfärdsstaten,* with Richard Freeman and Birgitta Swedenborg, SNS Förlag, Stockholm, 2006,  65-82.

"War in Iraq versus Containment" (with Steven J. Davis and Kevin M. Murphy), for CESifo Conference "*Guns and Butter: The Economic Causes and Consequences of Conflict",* Munich, December 2005, February, 2006.

"Social Value and the Speed of Innovation" (with Kevin M. Murphy), *American Economic Review,* May, 2007.

"Unemployment", *The New Palgrave of Economics*, 2008

"Critical Loss Analysis in the Whole Foods Case", *Global Competition Policy*, March, 2008, @ http://www.globalcompetitionpolicy.org/index.php?&id=949&action=907.

"Wage Determination and Employment in Sweden Since 1990", (with Peter Fredricksson), Working Paper, University of Chicago and Uppsala University, August, 2006, revised December, 2008, in *Recovery and Beyond: Reforming the Welfare State in Sweden*, Richard Freeman, Birgitta Swedenborg and Robert Topel, eds., University of Chicago Press for NBER, 2009

"Reforming the Welfare State: Recovery and Beyond in Sweden" (with Richard Freeman and Birgitta Swedenborg), in *Recovery and Beyond: Reforming the Welfare State in Sweden*, Richard Freeman, Birgitta Swedenborg and Robert Topel, eds., University of Chicago Press for NBER, 2009

"On the Economics of Climate Policy", (with Gary S. Becker and Kevin M. Murphy), *BE Journal of Economic Analysis and Policy*, April, 2011

"Introduction to 'Job Mobility Search and Earnings Growth, A Reinterpretation of Human Capital Earnings Functions", *Research in Labor Economics 35th Anniversary Retrospective,* Emerald Group Publishing 2012, 397-400.

"Some Basic Economics of National Security" (with Kevin M. Murphy), *American Economic Review,* May 2013

"Competitive Discounts and Antitrust Policy" (with Kevin. M. Murphy and Edward A. Snyder), Oxford Handbook of Antitrust Economics, 2013 (forthcoming)

**Selected Congressional Testimony and Presentations:**

"Unemployment and Insurance," Testimony before the U.S. Senate Committee on Finance, April 23, 1991.

"The Economic Value of Medical Research," Testimony before the U.S. Senate Committee on Health, Education, Labor, and Pensions, May 10, 2001.

"The Value of Improvements in Health and Longevity", Presentation for Congressional Staff and the American Cancer Society, Washington, July, 2005.

**Selected Reports**:

"Unemployment Insurance Financing and Unemployment: Empirical Investigation of Adverse Incentives," Final Report, U.S. Department of Labor Contract No. B9M22046, November 1982.

"Unemployment and Unemployment Insurance," Final Report, U.S. Department of Labor, ETA, May 1984.

"Local Labor Markets," Final Report, U.S. Department of Labor, Office of the Assistant Secretary for Policy, March 1984.

"The Use of Survey Data in Predicting Behavior: The Case of Enlistment Intentions," Final Report, U.S. Department of Defense, May 1985.

"Equalizing Wage Differences," Final Report, U.S. Department of Labor, Office of the Assistant Secretary for Policy, August 1985.

"Sectoral Change and Worker Displacement," Final Report, U.S. Department of Labor, Office of the Assistant Secretary for Policy, March 1990.

**Book Reviews:**

*Employment Hazards* by W. Kip Viscusi. In *Journal of Economic Literature*, March 1982.

*Handbook of Labor Economics*, ed. O. Ashenfelter and R. Layard. In *Journal of Economic Literature*, 1988.

**Selected Comments:**

"Comment on 'Some Recent Developments in Labor Economics and Their Implications for Macroeconomics'," *Journal of Money, Credit and Banking* **20** (August 1988, part 2).

"Comment on 'Industry Rents: Evidence and Implications'," (by Lawrence Summers and Lawrence Katz) *Brookings Papers on Economic Activity*, Brookings Institution, Washington, D.C., 1989.

"Comment on 'Wage Dispersion between and within U.S. Manufacturing Plants', *Brookings Papers on Economic Activity*, 1991.

"Comment on 'Why Is the U.S. Unemployment Rate So Much Lower?'" *NBER Macroeconomics Annual*, 1998, pp. 67-72.

"Comment on 'Does Immigration Grease the Wheels of the Labor Market?'" by George J. Borjas. *Brookings Papers on Economic Activity*. edited by William C. Brainard and George L. Perry. Washington, D.C. Brookings Institution, 2001.

"Comment on 'Where did the Productivity Growth Go?  Inflation Dynamics and the Distribution of Income'" by Ian Dew-Becker and Robert J. Gordon. *Brookings Papers on Economic Activity*. edited by William C. Brainard and George L. Perry. Washington, D.C. Brookings Institution, 2005, 135-44.

# Recent Cases, Reports and Testimony

**Roderick Arnold et al. v. Cargill, Inc. in the U.S. District Court for the District of Minnesota Third Division.  No. 01-CV-2086 DWF/AJB.**   Expert on behalf of Cargill in racial discrimination class action.  Expert Report, June 29, 2004.

**Applied Medical v. Ethicon, Inc., et. al. in the Central District of California. No. SACV 03-1329.**  Expert on behalf of Johnson & Johnson (Ethicon) in antitrust litigation.  Expert Report, May 24, 2005.  Deposition, November 7, 2005.  Trial Testimony, August 18, 2006.

**Conmed Corp. v. Johnson & Johnson, United States District Court, Southern District of New York 03-CV8800.**  Expert on behalf of Johnson and Johnson in antitrust litigation.  Expert Report, August 1, 2005.

**Daryal T. Nelson, et. al. v. Wal-Mart Stores Inc. and Wal-Mart Transportation LLC., Eastern District of Arkansas Helena Division, N). 2:05 CV-00134-WRW**.  Expert on behalf of Wal-Mart in racial discrimination class action.  Expert Report, April 12, 2006.  Deposition, May 2, 2006.  Expert Report, July 28, 2008.  Rebuttal Expert Report, September 12, 2008.  Deposition, September 23 2008.  Declaration, October 2, 2008.

**Sulfuric Acid Antitrust Litigation, In the US District Court for the Northern District of Illinois Eastern Division, No. 03-C-4576.**  Expert on behalf of Marsulex and Chemtrade in antitrust class action.  Expert Report, February 3, 2006.  Deposition March 2006.

**Amy Velez, et. al. v. Novartis Corporation, Novartis Pharmaceuticals Corporation, and Thomas Ebeling, US District Court, Southern District of New York, 04 Civ. 09194**.  Economic (compensation practices) expert on behalf of Novartis Pharmaceuticals in class action gender discrimination case.  Expert Report, November 9, 2006.

**Peter P. Jonites, et. al. v. Exelon Corporation, et. al., United States District Court, Northern District of Illinois, No. 05CV04234.**  Expert on behalf of Exelon in class action labor case.  Expert Report, April 16, 2007, Amended Expert Report, June 14, 2007.

**Clifford L. Whitaker, et. al. v. 3M Company, United States District Court for the Second Judicial District of Minnesota Civ.C4-04-012239.** Expert on behalf of 3M in class action discrimination case. Expert Report, July 25, 2007. Deposition, August 21, 2007.

**Pinkowski et al,. v. 3M Company, United States District Court, District of New Jersey, No. 205CV05668.** Expert on behalf of 3M in class action age discrimination case. Expert Report January 29, 2007. Deposition, March 2007. Trial Testimony, May 8, 2010.

**Sun Microsystems, Inc., et al. v. Hynix Semiconductor, Inc., et al. (Consolidated), Unisys Corporation v. Hynix Semiconductor, Inc., et al., Jaco Electronics, Inc. v. Hynix Semiconductor, Inc., et al., Edge Electronics, Inc. v. Hynix Semiconductor, Inc., et al., All American Semiconductor, Inc., et al., v. Hynix Semiconductor, Inc. et al., DRAM Claims Liquidation Trust, by its Trustee Wells Fargo Bank, NA v. Hynix Semiconductor, et al., United States District Court for the Northern District of California San Francisco Division.** Expert on behalf of Hynix Semiconductor, Inc. and Hynix Semiconductor America, Inc. in antitrust class action. Expert Report, March 7, 2008. Deposition, April 25, 2008. Declaration, April 16, 2009.

**Katherine Puffer, on behalf of herself and all others similarly situated, v. Allstate Insurance Company in the U.S. District Court for the Northern District of Illinois Eastern Division.** Expert on behalf of Allstate Insurance Company in class action gender discrimination case. Expert Report, April 1, 2008. Declaration, October 20, 2008.

**William Syverson, Patrick Boone, Lee Deshler, Robert Flowers, Barry Gerard, Tina Gleisner, Thomas Gomez, Edwin "Dana" Goodloe, Rolf Marsh, Daniel Moczan, James Payne, and Antonio Rivera, individually and on behalf of others similarly situated, v. International Business Machines Corporation in the U.S. District Court for the Northern District of California San Jose Division**. Expert on behalf of IBM in class action age discrimination case. Expert Report, August 19, 2008. Deposition, September 9, 2008. Declaration in support of IBM, December 19, 2008.

**The United States of America v. Canada, in support of the United States' request for arbitration regarding Canadian softwood lumber subsidies.** Expert on behalf of the United States and US Dept. of Justice in softwood lumber international trade arbitration. Expert Report, November 21, 2008. Expert Response Report, March 23, 2009. Expert Rejoinder Report, June 19, 2009. Trial Testimony, July 20, 2009. Expert Report for the Tribunal, June 15, 2010.

**Valassis Communications, Inc. v. News America Incorporated, a/k/a News America Marketing Group, News America FSI, Inc. a/k/a News America Marketing FSI, LLC and News America Marketing In-Store Services, Inc. a/a/a News American Marketing In-Store Services, LLC in the United States District Court for the Eastern District of Michigan Southern Division, No. 06-10240.** Expert on behalf of New America in antitrust litigation. Expert Report, November 21, 2008. Rebuttal Expert Report, December 26, 2008. Deposition, January 22, 2009. Supplemental Expert Report,

December 21, 2009. Supplemental Rebuttal Expert Report, January 14, 2010. Deposition, January 25, 2010.

**Valassis Communications, Inc., v. News America Incorporated, No. 07-706645-CZ.** Expert on behalf of News America in antitrust litigation.  Expert Report, November 21, 2008. Rebuttal Expert Report, December 26, 2008. Deposition, January 22, 2009. Trial Testimony, July 15-16, 2009.

**EBay Seller Antitrust Litigation in the U.S. District Court for the Northern District of California San Jose Division.** Expert on behalf of Ebay Inc.'s opposition to plaintiffs' motion for class certification in antitrust case. Declaration, August 14, 2009. Deposition, August 28, 2009 and September 18, 2009.

**Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, in the U.S. District Court for the Eastern District of New York.**  Expert on behalf of card issuing banks, Visa and Mastercard in class action antitrust litigation.  Expert Report, December 14, 2009. Deposition, April 20, 2010.

**Applied Medical Resources Corp., and Applied Medical Distribution Corp. v. Ethicon Endo-Surgery, Inc. in the United States District Court for the Central Division of California Southern Division, No. CV09-3605-RSWL (VBKx).**  Expert Report, March 19, 2010. Deposition, April 15, 2010.

**Wallace Bolden, et al. vs. Walsh Group, et.al in the U.S. District Court Northern District of Illinois, Eastern Division, No. 06cv104.**  Expert on behalf of Walsh Group in class action race discrimination case.  Expert Report, December 22, 2010.  Deposition, February 18, 2011.

**Jones, et al. vs. Wells Fargo Bank N.A., Wells Fargo Home Mortgage, Inc. in the Superior Court of California, County of Los Angeles, BC337821.**  Expert on behalf of Wells Fargo Bank in class action lending discrimination case.  Expert Report & Deposition. Trial Testimony, December 21, 2010.

**Peterson v. Seagate U.S. LLC, 534 F.Supp.2d 996, 2008 WL398968.**  Expert on behalf of Seagate Corporation in class action age discrimination case.  Expert Report, October 25, 2010.  Deposition, February 15, 2011.

**NRLC and Railroad Employees, National Mediation Board Case Nos. A-13569; A-13570; A-13572; A-13573; A-13574; A-13575; A-13592.**  Expert on behalf of major US railroads in labor mediation.  Expert Report, October 10, 2011.  Testimony December, 2011.

**Toyota Motor Corporation Hybrid Brake Marketing Sales Practices and Products Liability Litigation in the United States District Court Central District of California Southern Division, No. 8:10-ML-02172-CJC-RNB.** Expert on behalf of Toyota in class

action product liability (hybrid brakes) case.  Expert Report, May 28, 2012. Deposition, July 19, 2012.

**Text Messaging Antitrust Litigation in the United States District Court Northern District of Illinois Eastern Division, No. 08 C 7082.** Expert on behalf of wireless providers in antitrust litigation. Expert Report, July 3, 2013.

# Appendix B: List of Materials Relied Upon

Court Documents

1. DECLARATION OF ROGER G. NOLL ON LIABILITY AND DAMAGES – April 3, 2013 (and sources and documents considered, cited or relied upon therein)
2. CORRECTIONS TO DECLARATION OF ROGER G. NOLL ON LIABILITY AND DAMAGES – May 31, 2013 (and sources and documents considered, cited or relied upon therein)
3. EXPERT REPORT OF DAVID M. MARTIN – April 8, 2013 (and sources and documents considered, cited or relied upon therein)
4. DEPOSITION OF JEFFREY L. ROBBIN – December 3, 2010 (and sources and documents considered, cited or relied upon therein)
5. DEPOSITION OF ROGER G. NOLL – September 19, 2008 (and sources and documents considered, cited or relied upon therein)
6. DEPOSITION OF ROGER G. NOLL - April 7, 2011 (and sources and documents considered, cited or relied upon therein)
7. DEPOSITION OF ROGER G. NOLL - May 16, 2013 (and sources and documents considered, cited or relied upon therein)
8. DECLARATION OF ROGER G. NOLL – January 18, 2011 (and sources and documents considered, cited or relied upon therein)
9. SUPPLEMENTAL DECLARATION OF ROGER G. NOLL - July 18, 2011 (and sources and documents considered, cited or relied upon therein)
10. SECOND SUPPLEMENTAL DECLARATION OF ROGER G. NOLL – September 23, 2011 (and sources and documents considered, cited or relied upon therein)
11. SECOND SUPPLEMENTAL REPORT OF DR. MICHELLE M. BURTIS – November 14, 2011 (and sources and documents considered, cited or relied upon therein)
12. DECLARATION OF DR. JOHN P. J. KELLY - April 18, 2011 (and sources and documents considered, cited or relied upon therein)
13. See Expert Report of Dr. John P. J. Kelly - July 19, 2013 (and sources and documents considered, cited or relied upon therein)
14. DEPOSITION OF AUGUSTIN J. FARRUGIA - December 8, 2010 (and sources and documents considered, cited or relied upon therein)
15. DECLARATION OF AUGUSTIN FARRUGIA – January 18, 2011  (and sources and documents considered, cited or relied upon therein)
16. SUPPLEMENTAL DECLARATION OF AUGUSTIN FARRUGIA - July 2, 2013 (and sources and documents considered, cited or relied upon therein)
17. DEPOSITION OF JOHN P.J. KELLY, Ph.D. - February 22, 2011 (and sources and documents considered, cited or relied upon therein)
18. DECLARATION OF DAVID F. MARTIN – February 28, 2011 (and sources and documents considered, cited or relied upon therein)
19. DEPOSITION OF DAVID M. MARTIN, JR., PH.D. - May 9, 2013 (and sources and documents considered, cited or relied upon therein)

20. DEFENDANT APPLE INC.'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES August 29, 2008 (and sources and documents considered, cited or relied upon therein)

21. DECLARATION OF BONNY E. SWEENEY – January 18, 2011 (and sources and documents considered, cited or relied upon therein)

22. DECLARATION OF DAVID KIERNAN - January 18, 2011  (and sources and documents considered, cited or relied upon therein)

23. DECLARATION OF BONNY E. SWEENEY – February 28, 2011 (and sources and documents considered, cited or relied upon therein)

24. DECLARATION OF DAVID KIERNAN - February 28, 2011  (and sources and documents considered, cited or relied upon therein)

25. DECLARATION OF MICHAEL SCOTT – June 6, 2006 (and sources and documents considered, cited or relied upon therein)

26. Deposition of Michelle Burtis – September 30, 2009 (and sources and documents considered, cited or relied upon therein)

27. Deposition of David K. Heller – December 15, 2010 (and sources and documents considered, cited or relied upon therein)

28. Deposition of Arthur Rangel – December 17, 2010 (and sources and documents considered, cited or relied upon therein)

29. Deposition of Eddy Cue – December 17, 2010 (and sources and documents considered, cited or relied upon therein)

30. APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011 (and sources and documents considered, cited or relied upon therein)

31. AMENDED CONSOLIDATED COMPLAINT FOR VIOLATIONS OF SHERMAN ANTITRUST ACT, CLAYTON ACT, CARTWRIGHT ACT, CALIFORNIA UNFAIR COMPETITION LAW, CONSUMERS LEGAL REMEDIES ACT, AND CALIFORNIA COMMON LAW OF MONOPOLIZATION – January 25, 2010 (and sources and documents considered, cited or relied upon therein)

32. ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION FOR SUMMARY JUDGMENT; DENYING AS PREMATURE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION – May 19, 2011 (and sources and documents considered, cited or relied upon therein)

33. UNREDACTED MEMORANDUM IN OPPOSITION TO MOTION FOR CLASS CERTIFICATION (December 15, 2008)

34. Plaintiffs' Rule 30(b)(6) Notice of Videotaped Deposition of Corporate Designees (2010-11-17)

35. SFI_658005_1_AIIA_ Responses to Data Questions 12.23.10

36. Plaintiffs' Notice of Motion and Renewed Motion for Class Certification and Appointment of Lead Class Counsel Under Seal (April 18, 2011)

37. SFI_658005_3_Responses to Data Questions 12.23.10

38. SFI_658269_4_Responses to Reseller Transaction Data Questions 2011-01-28

39. SFI_658573_3_Updated answers to 1.6.11 Follow Up Data Questions

40. SFI_658573_4_Responses to 1.7.2011 Data Questions

41. SVI_88493_7_Responses to iPod BOM and Gross Margin Reports 2011-02-04

42. PLAINTIFFS' MEMORANDUM IN OPPOSITION TO APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011

43. DECLARATION OF BONNY E. SWEENEY IN SUPPORT OF PLAINTIFFS' MEMORANDUM IN OPPOSITION TO APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011

44. EXPERT REPORT OF DR. MICHELLE M. BURTIS - April 18, 2011 (and sources and documents considered, cited or relied upon therein)

45. APPLE'S OPPOSITION TO RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

46. APPLE'S REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT - April 18, 2011

47. DECLARATION OF MICHAEL T. SCOTT IN SUPPORT OF APPLE'S REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT - April 18, 2011

48. DECLARATION OF CARMEN A. MEDICI IN SUPPORT OF REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

49. REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

50. Reply Declaration of Roger G. Noll 2011-03-28

51. SFI_662507_4_AIIA_ APPLE'S OPPOSITION TO RENEWED MOTION FOR CLASS CERTIFICATION 2011-04-11

52. ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION FOR SUMMARY JUDGMENT; DENYING AS PREMATURE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION 2011-05-19

53. SUPPLEMENTAL REPORT OF DR. MICHELLE M. BURTIS 2011-07-26

54. Exhibit 1 to DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION 2011-01-26

55. Exhibit 2 to DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION 2011-01-26

56. DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION

57. APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION

58. ORDER GRANTING PLAINTIFFS' MOTION FOR CLASS CERTIFICATION 2011-11-22

59. ORDER REGARDING SCHEDULE 2013-01-28

60. Class Certification Report Backups for Michelle Burtis

61. DECLARATION OF JEFFREY ROBBIN IN SUPPORT OF DEFENDANT'S RENEWED MOTION FOR SUMMARY JUDGEMENT - January 18, 2011

Bates Numbered Documents

62. Internal Apple iTMS Surveys

63. Internal Apple iPod Surveys

64. Apple_AIIA00178491

65. Apple_AIIA00178737

66. iTunes Surveys Mac customers (Aug '03) Windows customers (Dec '03) Windows Prospects (Dec '03) December 2003

67. Apple_AIIA00323221

68. Apple_AIIA00477469

69. Final Report 2005 CYQ3 iTMS Tracker Program October 2005

70. Apple_AIIA00355775

71. Apple_AIIA00526882

72. Apple_AIIA00178867

73. iTunes Store Tracker Program Final Report—2006 CYQ4 January 2007
74. Apple_AIIA00193099
75. iTunes Store Tracker Survey CYQ4 2008 – Apple Market Research & Analysis March 2009
76. iTunes Store Tracker Survey CYQ1 2010 – June 2010
77. Apple_AIIA00331445
78. Apple_AIIA00389307 - Wave 4
79. Apple_AIIA00331431 - Forrester – Apple iTunes Jump-Starts Windows Digital Music
80. Apple_AIIA00455825 - iPod and iPod mini Buyer Survey January 2005
81. Apple_AIIA00493743 - iPod Buyer Survey — Wave 1 July 2005
82. iPod Owner Survey - Wave 2 January 2006
83. iPod Buyer Survey FY09 – Q2
84. iPod Owner Survey - Wave 3 June 2006
85. W5 iPod/iPhone Buyer Survey - Nov 2007 Apple Confidential Internal Use Only
86. Apple_AIIA00002914
87. Apple_AIIA00115845
88. Apple_AIIA00135089
89. Apple_AIIA00178888
90. Apple_AIIA00180903
91. Apple_AIIA00195126
92. Apple_AIIA00199264
93. Apple_AIIA00199280
94. Apple_AIIA00319774
95. Apple_AIIA00320223
96. Apple_AIIA00331431
97. Apple_AIIA00331434
98. Apple_AIIA00333439
99. Apple_AIIA03335100
100. Apple_AIIA00336153
101. Apple_AIIA00351078
102. Apple_AIIA00446624
103. Apple_AIIA00445669
104. Apple_AIIA004489705
105. Apple_AIIA00458544
106. Apple_AIIA00481550
107. Apple_AIIA00481589
108. Apple_AIIA00511000
109. Apple_AIIA00549197
110. Apple_AIIA00572228
111. Apple_AIIA00572232
112. Apple_AIIA00572600
113. Apple_AIIA00572676
114. Apple_AIIA00572699
115. Apple_AIIA00573587
116. Apple_AIIA00575626
117. Apple_AIIA00576776

118. Apple_AIIA00577214
119. Apple_AIIA00093860
120. Apple_AIIA00945275
121. Apple_AIIA00945600
122. Apple_AIIA00959717
123. Apple_AIIA00959724
124. Apple_AIIA00948352
125. Apple_AIIA00948381
126. Apple_AIIA00948413
127. Apple_AIIA00948739
128. Apple_AIIA00948960
129. Apple_AIIA00948962
130. Apple_AIIA00950304
131. Apple_AIIA00951449
132. Apple_AIIA00953603
133. Apple_AIIA00954126
134. Apple_AIIA00954141
135. Apple_AIIA00954156
136. Apple_AIIA00956496
137. Apple_AIIA00956962
138. Apple_AIIA00959170
139. Apple_AIIA00959446
140. Apple_AIIA00959620
141. Apple_AIIA00959724
142. Apple_AIIA00959757
143. Apple_AIIA00959872
144. Apple_AIIA00959648
145. Apple_AIIA00959694
146. Apple_AIIA00959713
147. Apple_AIIA00959717
148. Apple_AIIA00959740
149. Apple_AIIA00959787
150. Apple_AIIA00959792
151. Apple_AIIA00959851
152. Apple_AIIA00962282
153. Apple_AIIA00964813
154. Apple_AIIA00964990
155. Apple_AIIA00969312
156. Apple_AIIA00970146
157. Apple_AIIA00970153
158. Apple_AIIA00970162
159. Apple_AIIA00970250
160. Apple_AIIA00971555
161. Apple_AIIA00974904
162. Apple_AIIA00974636

163. Apple_AIIA00974470
164. Apple_AIIA00974713
165. Apple_AIIA00974667
166. Apple_AIIA00974749
167. Apple_AIIA00974463
168. Apple_AIIA00974546
169. Apple_AIIA00974840
170. Apple_AIIA00974588
171. Apple_AIIA00974603
172. Apple_AIIA00974838
173. Apple_AIIA00974708
174. Apple_AIIA00974519
175. Apple_AIIA00974641
176. Apple_AIIA00974932
177. Apple_AIIA00093477
178. Apple_AIIA00974824
179. Apple_AIIA00974776
180. Apple_AIIA00974577
181. Apple_AIIA00974782
182. Apple_AIIA00974735
183. Apple_AIIA00974843
184. Apple_AIIA00974620
185. Apple_AIIA00974799
186. Apple_AIIA00974906
187. Apple_AIIA00974894
188. Apple_AIIA00974982
189. Apple_AIIA00974561
190. Apple_AIIA00975107
191. Apple_AIIA00975139
192. Apple_AIIA00975167
193. Apple_AIIA00975191
194. Apple_AIIA00976658
195. Apple_AIIA00291156
196. Apple_AIIA01383364
197. Apple_AIIA01358752
198. Apple_AIIA01358805
199. Apple_AIIA00549184
200. Apple_AIIA00963459
201. Apple_AIIA00355606
202. Apple_AIIA00963492
203. Apple_AIIA00963340
204. Apple_AIIA00963340
205. Apple_AIIA00093499
206. Apple_AIIA00093499
207. Apple_AIIA00966312

208. Apple_AIIA00968156
209. Apple_AIIA00943649
210. Apple_AIIA00969283
211. Apple_AIIA01358744
212. Apple_AIIA00549183
213. Apple_AIIA00549198
214. Apple_AIIA0059199
215. Apple_AIIA00549200
216. Apple_AIIA01062282
217. Apple_AIIA01238828
218. Apple_AIIA01238820
219. Apple_AIIA00957597
220. Apple_AIIA01238839
221. Apple_AIIA00951291
222. Apple_AIIA00995575
223. Apple_AIIA01287859
224. Apple_AIIA00807000
225. Apple_AIIA01121058
226. Apple_AIIA00970285
227. Apple_AIIA00531624
228. Apple_AIIA01058774
229. Apple_AIIA01090043
230. Apple_AIIA01061533
231. Apple_AIIA01122425
232. Apple_AIIA00825977
233. Apple_AIIA00470249
234. Apple_AIIA00350891
235. Apple_AIIA00511587
236. Apple_AIIA00511463
237. Apple_AIIA00511581
238. Apple_AIIA00511483
239. Apple_AIIA00511572
240. Apple_AIIA00511549
241. Apple_AIIA00511499
242. Apple_AIIA00511544
243. Apple_AIIA00511540
244. Apple_AIIA00362516
245. Apple_AIIA00511501
246. Apple_AIIA00511476
247. Apple_AIIA00511467
248. Apple_AIIA00361301
249. Apple_AIIA00586924
250. Apple_AIIA00586940
251. Apple_AIIA00589630
252. Apple_AIIA00586761

253. Apple_AIIA00568674
254. Apple_AIIA00586947
255. Apple_AIIA005587043
256. Apple_AIIA00587053
257. Apple_AIIA00586847
258. Apple_AIIA00586841
259. Apple_AIIA00586961
260. Apple_AIIA00587018
261. Apple_AIIA00586956
262. Apple_AIIA00586928
263. Apple_AIIA00826100
264. Apple_AIIA00826134
265. Apple_AIIA00826069
266. Apple_AIIA00826063
267. Apple_AIIA00826053
268. Apple_AIIA00826010
269. Apple_AIIA00708248
270. Apple_AIIA00708205
271. Apple_AIIA00708163
272. Apple_AIIA00724232
273. Apple_AIIA00193955
274. Apple_AIIA00947706
275. Apple_AIIA00947643
276. Apple_AIIA01383219
277. Apple_AIIA01364726
278. Apple_AIIA01218566
279. Apple_AIIA01218377
280. Apple_AIIA01362655
281. Apple_AIIA01362603
282. Apple_AIIA01218253
283. Apple_AIIA00445995
284. Apple_AIIA00448231
285. Apple_AIIA00448356
286. Apple_AIIA00583911
287. Apple_AIIA00319724
288. Apple_AIIA00350916
289. Apple_AIIA00953526
290. Apple_AIIA00361480
291. Apple_AIIA00511322
292. Apple_AIIA00531724
293. Apple_AIIA00544957
294. Apple_AIIA00554643
295. Apple_AIIA00961911
296. Apple_AIIA01038556
297. Apple_AIIA01239186

298. Apple_AIIA00318980
299. Apple_AIIA00463988
300. Apple_AIIA00811549
301. Apple_AIIA01024886
302. Apple_AIIA00355620
303. Apple_AIIA01035239
304. Apple_AIIA00949979
305. Apple_AIIA00795191
306. Apple_AIIA00959232
307. Apple_AIIA00960451
308. Apple_AIIA00127056
309. Apple_AIIA00319983
310. Apple_AIIA00106919
311. Apple_AIIA00337602
312. Apple_AIIA00106989
313. Apple_AIIA00949715
314. Apple_AIIA00949772
315. Apple_AIIA00954873
316. Apple_AIIA00467172
317. Apple_AIIA00180654
318. Apple_AIIA001809902
319. Apple_AIIA00954933
320. Apple_AIIA00954724
321. Apple_AIIA00960055
322. Apple_AIIA01383038
323. Apple_AIIA00960073
324. Apple_AIIA00135124
325. Apple_AIIA00963542
326. Apple_AIIA00963282
327. Apple_AIIA00963298
328. Apple_AIIA00708319
329. Apple_AIIA01383386
330. Apple_AIIA01358855
331. Apple_AIIA00974863
332. Apple_AIIA00090447
333. Apple_AIIA00098417
334. Apple_AIIA00099100
335. Apple_AIIA00974436
336. Apple_AIIA00105851

Price Committee Documents

337. Apple_AIIA01278611 - 2001-03-11 iPod March line-up Decision
338. Apple_AIIA01276219 - 2004-06-30 iPod Decision
339. Apple_AIIA01278395 - 2004-10 iBook, Xserve RAID, iPod Decision

340. Apple_AIIA01278345 - 2005-01 iPod, Xserve, Displays, Keyboard & Mouse, Q97, Q88, PowerBook Decision
341. Apple_AIIA01277415 - 2005-06 iPod Decision
342. Apple_AIIA01277431 - 2005-06-09 iPod Decision
343. Apple_AIIA01384542 - 2005-08-15 PowerBook, iPod, Xserve RAID Decision
344. Apple_AIIA01277614 - 2006-01-18 iPod Decision
345. Apple_AIIA01278341 - 2006-01-18 PCM Back-up iPod Decision
346. Apple_AIIA01277439 - 2006-01-19 iPod Decision
347. Apple_AIIA01277541 - 2006-01-20 iPod Decision
348. Apple_AIIA01277329 - 2006-09 iPod Presentation
349. Apple_AIIA01276233 - 2007-04 iPod Presentation
350. Apple_AIIA01276249 - 2007-08 iPod, iPod nano Decision
351. Apple_AIIA01276307 - 2007-08 iPod, iPod nano, iPod shuffle Decision
352. Apple_AIIA01276342 - 2007-08-16 iPod, iPod nano, iPod shuffle Decision
353. Apple_AIIA01276402 - 2007-09 iPod Presentation
354. Apple_AIIA01276439 - 2007-10 iPod touch, app bundle pricing Decision
355. Apple_AIIA01276447 - 2007-10 iPod touch, software bundle Decision
356. Apple_AIIA01276570 - 2007-10 iPod touch, software bundle, iPhone Decision
357. Apple_AIIA01276584 - 2007-11 iPod touch, software bundle, iPhone Decision
358. Apple_AIIA01276598 - 2007-12-03 iPod touch, iPhone Decision
359. Apple_AIIA01276612 - 2008-01 iPod touch, iPhone Decision
360. Apple_AIIA01278046 - 2008-02-01 iPod shuffle Decision
361. Apple_AIIA01276714 - 2008-03-01 iPod shuffle, iPod touch Decision
362. Apple_AIIA01276791 - 2008-08 iPod touch, iPod classic, iPod nano Decision
363. Apple_AIIA01276935 - 2008-12 iPod shuffle Decision
364. Apple_AIIA01277156 - 2009-02 iPod shuffle Decision

Data

365. Upgrades by month (version 1).xlsb - For US Units and Revenue for Upgardes by month Since January,2009 to 17th October,2010
366. AIIA_US iPod Sales_Family Level_Direct-Indirect-OEM.xlsx
367. US Sales_iPods_Direct_Indirect_OEM_FY02-FY10
368. NPD_DigitalOnlyJuly06_Dec11.xlsx
369. NPD_PhysicalandDigital_July06_Dec11.xlsx
370. NPDMP3Aug07Update.xls
371. NPDMP3October2005Update.xls
372. NPDUSMP3April2009.xls
373. NPDUSMP3July2010.xls
374. NPDUSMP3June08Update.xls
375. NPDUSMP3PriceBandJuly2010.xls
376. BDF percentages to apply to reseller data.csv
377. rslr_rc_data.sas7bdat
378. IpodClassic2002Q1v3.txt
379. IpodClassic2002Q2v3.txt
380. IpodClassic2002Q3v3.txt

381.IpodClassic2002Q4v3.txt
382.IpodClassic2003Q1v3.txt
383.IpodClassic2003Q2v3.txt
384.IpodClassic2003Q3v3.txt
385.IpodClassic2003Q4v3.txt
386.IpodClassic2004Q1v3.txt
387.IpodClassic2004Q2v3.txt
388.IpodClassic2004Q3v3.txt
389.IpodClassic2004Q4v3.txt
390.IpodMINI2004Q2v3.txt
391.IpodMINI2004Q3v3.txt
392.IpodMINI2004Q4v3.txt
393.RecordCheck_Ipod Sales.xlsx
394.IpodMini2005Q1.txt
395.IpodMini2005Q2.txt
396.IpodMini2005Q3.txt
397.IpodMini2005Q4.txt
398.IpodMini2006to2011Q1.txt
399.IpodShuffle2005.txt
400.IpodShuffle2006.txt
401.IpodShuffle2007Q1.txt
402.IpodShuffle2007Q2.txt
403.IpodShuffle2007Q3.txt
404.IpodShuffle2007Q4.txt
405.IpodShuffle2008Q1.txt
406.IpodShuffle2008Q2.txt
407.IpodShuffle2008Q3.txt
408.IpodShuffle2008Q4.txt
409.IpodNano2005.txt
410.IpodNano2006Q1SC2.txt
411.IpodNano2006Q1SR3.txt
412.IpodNano2006Q2.txt
413.IpodNano2006Q3.txt
414.IpodNano2006Q4.txt
415.IpodNano2007Q1SC2.txt
416.IpodNano2007Q1SR3.txt
417.IpodNano2007Q2.txt
418.IpodNano2007Q3.txt
419.IpodNano2007Q4.txt
420.IpodNano2008Q1SC2.txt
421.IpodNano2008Q1SR3.txt
422.IpodNano2008Q2.txt
423.IpodNano2008Q3.txt
424.IpodNano2008Q4.txt
425.RecordCheck2 - Copy.xls

426.RecordCheck2.xlsx
427.IpodShuffle2009.txt
428.IpodShuffle2010.txt
429.IpodShuffle2011.txt
430.IpodTouch2008Q1.txt
431.IpodTouch2008Q2.txt
432.IpodTouch2008Q3.txt
433.IpodTouch2008Q4.txt
434.IpodTouch2009Q1.txt
435.IpodTouch2009Q2.txt
436.IpodTouch2009Q3.txt
437.IpodTouch2009Q4.txt
438.IpodTouch2010Q1.txt
439.IpodTouch2010Q2.txt
440.IpodTouch2010Q3.txt
441.IpodTouch2010Q4.txt
442.IpodTouch2011Q1.txt
443.IpodTouch2011Q2.txt
444.IpodTouch2011Q3.txt
445.IpodTouch2011Q4.txt
446.IpodClassic2011Q3V2.txt
447.IpodNano2011Q3V2.txt
448.IpodShuffle2011Q3V2.txt
449.IpodTouch2011Q3V2.txt
450.price_group_MISC.csv
451.price_group_1.csv
452.price_group_7.csv
453.price_overirde_12.csv
454.price_overirde_code14.csv
455.SFI_791971_1_PriceOverrideReasonDesc.xls
456.AppleDataExtract_iPod BDF Accruals from 2001 to 2011.csv
457.RetailerCodeNames.csv
458.RetailerCodeNames_2.csv
459.2002_Ipod_Sales
460.2003_Ipod_Sales
461.2004_Ipod_Sales
462.2005_Ipod_Sales
463.2006_Ipod_Sales
464.2007_Ipod_Sales
465.2008_Ipod_Sales
466.2009_Ipod_Sales
467.2010_Ipod_Sales
468.2011_Ipod_Sales
469.2002-2004_Ipod_Sales
470.2005_Ipod_Sales

471. 2006_Ipod_Sales

472. 2007_Ipod_Sales

473. 2008_Ipod_Sales

474. 2009_Ipod_Sales

475. 2010_Ipod_Sales

476. 2011_Ipod_Sales

477. AppleDataExtract_iPod BDF Accruals from 2001 to 2011.xls

478. AIIA_iPod-OEM_HP.xls

479. RetailerCodeNames.xls

480. NPDUSMP3May2009.xls

481. NPDUSMP3July2010.xls

482. 2000-2007 (NPD data).xls

483. ~5844701.xls

484. BDF percentages to apply to reseller data.csv

485. Merged iPod features and costs_direct sales.csv

486. Merged iPod features and costs_direct sales_CKD.csv

487. 2002_Ipod_Sales to 20011_Ipod_Sales

488. Merged iPod features and costs_CKD.csv

489. AIIA - US iTS P&Ls_Q3FY03-Q4FY10

490. iTunes Music Store P&L Data

NPD Monthly Trend Reports

491. Apple_AIIA00109997

492. Apple_AIIA00485090

493. Apple_AIIA00489689

494. Apple_AIIA 00127123

495. Apple_AIIA00129531

496. Apple_AIIA00135174

497. Apple_AIIA00358751

498. Apple_AIIA00358724

499. Apple_AIIA00358776

500. Apple_AIIA00358791

501. Apple_AIIA00358816

502. Apple_AIIA00358856

503. Apple_AIIA00358883

504. Apple_AIIA00431268

505. Apple_AIIA00485090

506. Apple_AIIA00489689

507. Apple_AIIA00505446

508. Apple_AIIA00511004

509. Apple_AIIA00536766

510. Apple_AIIA00555045

511. Apple_AIIA00559475

512. Apple_AIIA00621881

513. Apple_AIIA00625999

514. Apple_AIIA00630064
515. Apple_AIIA01085453
516. Apple_AIIA 00649138
517. Apple_AIIA00733250
518. Apple_AIIA00743040
519. Apple_AIIA00972703
520. Apple_AIIA01061216
521. Apple_AIIA01083128
522. Apple_AIIA01083366
523. Apple_AIIA01110277
524. Apple_AIIA 01121207
525. Apple_AIIA01121373
526. Apple_AIIA01279027
527. Apple_AIIA01326081
528. Apple_AIIA01326098
529. Apple_AIIA01326113
530. Apple_AIIA01326130
531. Apple_AIIA01326147
532. Apple_AIIA01326164
533. Apple_AIIA01326181
534. Apple_AIIA01326198
535. Apple_AIIA01326300
536. Apple_AIIA01326266
537. Apple_AIIA01358885
538. Apple_AIIA01358902
539. Apple_AIIA01358919
540. Apple_AIIA01358970
541. Apple_AIIA01358987
542. Apple_AIIA01358953
543. Apple_AIIA01358963
544. Apple_AIIA01359004

NPD Music Retail Shares

545. Apple_AIIA00167793
546. Apple_AIIA00187687
547. Apple_AIIA00188105
548. Apple_AIIA00189930
549. Apple_AIIA00327772
550. Apple_AIIA00429468
551. Apple_AIIA00662062
552. Apple_AIIA00678009
553. Apple_AIIA00725368
554. Apple_AIIA00946216
555. Apple_AIIA00946224
556. Apple_AIIA00946391

557. Apple_AIIA00946640
558. Apple_AIIA00946649
559. Apple_AIIA00946675
560. Apple_AIIA00960247
561. Apple_AIIA00960296
562. Apple_AIIA00960300
563. Apple_AIIA00960340
564. Apple_AIIA00962442
565. Apple_AIIA00965666
566. Apple_AIIA00965893
567. Apple_AIIA00966687
568. Apple_AIIA00967103
569. Apple_AIIA00968523
570. Apple_AIIA00968532
571. Apple_AIIA00968691
572. Apple_AIIA00968757
573. Apple_AIIA01205535
574. Apple_AIIA01205543
575. Apple_AIIA01205576
576. Apple_AIIA01205585
577. Apple_AIIA01205587
578. Apple_AIIA01205590
579. Apple_AIIA01205610
580. Apple_AIIA01205623
581. Apple_AIIA01206292
582. Apple_AIIA01206330
583. Apple_AIIA01208708
584. Apple_AIIA01208710
585. Apple_AIIA01208997
586. Apple_AIIA01233725

NPD Surveys

587. Apple_AIIA01309399
588. Apple_AIIA00178974
589. Apple_AIIA01309615
590. Apple_AIIA00945746
591. Apple_AIIA00964631
592. Apple_AIIA00178967
593. Apple_AIIA01217873
594. Apple_AIIA00968565
595. Apple_AIIA01309456
596. Apple_AIIA00952642
597. Apple_AIIA00481774
598. Apple_AIIA00945746
599. Apple_AIIA00948134

600. Apple_AIIA00952622
601. Apple_AIIA00957936
602. Apple_AIIA01214028
603. Apple_AIIA01215207
604. Apple_AIIA01215317

Apple Marketing Requirements Documents (MRDs)

605. Apple_AIIA01333844
606. Apple_AIIA00989705
607. Apple_AIIA00989713
608. Apple_AIIA01052191
609. Apple_AIIA01054705
610. Apple_AIIA00982117
611. Apple_AIIA00989717
612. Apple_AIIA00114451
613. Apple_AIIA00984872
614. Apple_AIIA01055013
615. Apple_AIIA00115742
616. Apple_AIIA01337461
617. Apple_AIIA_B_001604
618. Apple_AIIA01068163
619. Apple_AIIA01064431
620. Apple_AIIA01067923
621. Apple_AIIA01337470
622. Apple_AIIA01063781
623. Apple_AIIA01068809
624. Apple_AIIA01057554
625. Apple_AIIA01066740

Public Books and Articles

626. Apple Press Releases relating to iPod, iTunes, iTunes Music Store or iTunes Store, iPad, Apple TV, & iPhone
627. Joshua D. Angrist and Jörn-Steffen Pischke, Mostly Harmless Econometrics: An Empiricist's Companion. March 2008
628. Jobs, Steve, "Thoughts on Music", February 6, 2007
629. Brad Stone, "Want to Copy iTunes Music? Go Ahead, Apple Says." New York Times. January 7, 2009
630. Mitchell Hall, "Apple iTunes going DRM-free." The National Business Review. January 7, 2009
631. Smith, Tony, "Apple plugs PyMusique iTunes 'hole.'" The Register. March 22, 2005, http://www.theregister.co.uk/2005/03/22/apple_blocks_pymusique/ (accessed May 30, 2013)
632. "Apple cuts iTunes pricing, eases copy protection." NBCNews.com. January 6, 2009
633. Brent Schlender, "How Big Can Apple Get?" Fortune Magazine. February 21, 2005
634. Tony Smith, "Downloading digital music - Majors and minors, players and platforms, lawsuits and licenses." The Register. December 24, 2004

635. "FairPlay – QTFairUse,", Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/FairPlay, (accessed May 28, 2013).

636. "FireWire vs. USB 2.0." Q Imagining Technical Note

637. "Apple iPod shuffle 2nd Gen (Silver) 1 GB Specs." EveryiPod.com. Accessed: May 28, 2013

638. "iPod: Not Just iCandy." PCMag.com Accessed: May 28, 2013
http://www.pcmag.com/article2/0,2817,19362,00.asp

639. "iTunes strips songs' copy protection." Boston.com January 7, 2009 Accessed: May 28, 2013
www.boston.com/business/technology/articles/2009/01/07/itunes_strips_songs_copy_protecti on/#

640. Levy, Steven, The Perfect Thing: How the iPod Shuffles Commerce, Culture and Coolness. Simon & Schuster Paperbacks. New York, NY 2006

641. Katie Dean, "Listen Up: Songs Now 79 Cents." The New Yorker. May 28, 2003

642. Richtel, Matt, "TECHNOLOGY; Apple Introduces What It Calls an Easier to Use Portable Music Player," NY Times, October 24, 2001, http://www.nytimes.com/2001/10/24/business/technology-apple-introduces-what-it-calls-an-easier-to-use-portable-music-player.html (accessed 9/25/2012)

643. "New & Noteworthy: New Apple retail stores to open; LCD rackmounts; Apple slams Microsoft proposal; more" CNET News November 28, 2001

644. Copeland, Michael V., "Unlocking the iPod: If you want to buy content for Apple's iPod, you have to go through iTunes. Navio Systems is hoping to change that.," Business 2.0 Magazine (downloaded from CNN Money.com), May 22, 2006. http://money.cnn.com/2006/05/22/technology/business2_launchpad0522/ (accessed May 28, 2013)

645. Bell, Ian , "RealNetworks Snaps Apple's iPod Exclusivity", Digital Trends, July 26, 2004, http://www.digitaltrends.com/gadgets/realnetworks-snaps-apples-ipod-exclusivity/ (accessed May 28, 2013).

646. "Publication 946, How to Depreciate Property." Internal Revenue Service. 2012

647. Tony Smith, "Real '49c a song' promo pushes downloads to 3m." The Register. September 9, 2004

648. Peter Cohen, "RealNetworks' Harmony promises iPod compatibility." PCWorld. July 26, 2004 http://www.macworld.com/article/1035237/harmony.html (accessed May 28, 2013)

649. Borland, John, "iTunes hack disabled by Apple." CNET News. March 21, 2005, http://news.cnet.com/Apple-disables-iTunes-hack/2100-1027_3-5628616.html#addcomm (accessed May 30, 2013)

650. "The SURVEYREG Procedure: Syntax." SAS/STAT(R) 9.22 User's Guide Accessed: June 19, 2013 support.sas.com/documentation/cdl/en/statug/63347/HTML/default/viewer.htm#statug_sur veyreg_sect006.htm

651. SAS/STAT(R) 9.2 User's Guide, Second Edition, "FREQ Statement"., Available at http://support.sas.com/ documentation/cdl/en/statug/63033/HTML/default/viewer.htm#statug_reg_sect011.htm

652. Tim Lambert, "Why You Need to Correct for Clustering - Deltoid." Science Blogs. September 10, 2003 scienceblogs.com/deltoid/2003/09/10/cluster/

653. Tony Smith, "Sony opens US music download store." The Register. May 4, 2004 Accessed: May 29 2013 http://www.theregister.co.uk/2004/05/04/sony_connect_us/

654. Mariano, Gwendolyn, "Listen.com to tune in new music service," CNET News, December 2, 2001, http://news.cnet.com/Listen.com-to-tune-in-new-music-service/2100-1023_3-276476.html (accessed July 16, 2013)

655. Benny Evangelista, "Music firms open online services, but will fans pay?" San Francisco Chronicle. December 3, 2001 Accessed: May 30, 2013

656. Evangelista, Benny, "Industry starting to endorse Net music / Listen.com to offer songs from all five major labels," Listen.com, July 1, 2002, http://www.sfgate.com/business/article/Industry-starting-to-endorse-Net-music-2801248.php (accessed July 16, 2013).

657. CNET Staff, "New & Noteworthy:  CNET Reviews," November 28, 2001, http://reviews.cnet.com/8301-13727_7-1036303-263.html  (accessed 9/25/2102).

658. Kahney, Leander "The Cult of iPod," San Francisco, CA: No Starch Press, Inc. (2005), p. 3

659. 2006 PC World Innovations Awards," PR Newswire, January 4, 2006, http://www.prnewswire.com/news-releases/2006-pc-world-innovations-awards-winners-unveiled-53127872.html (accessed July 16, 2013).

660. Bajarin, Ben, "Why Competing with Apple Is So Difficult,"Time Magazine. July 01, 2011Accessed: July 18, 2013 http://techland.time.com/2011/07/01/why-competing-with-apple-is-so-difficult/#ixzz2ZN8itJ6i

661. "iPod Mini," Wikipedia, The Free Encyclopedia, https://en.wikipedia.org/wiki/IPod_Mini (accessed July 16, 2013)

662. Drew Turner, Daniel, "Apple hits $1 Billion in Profit for 2005," eWeek, October 10, 2011, http://www.eweek.com/c/a/Apple/Apple-Hits-1-Billion-in-Profit-for-2005/ (accessed July 16, 2013)

663. "Closed Platform," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Closed_platform (accessed July 17, 2013).

664. Bloomberg Businessweek, "RealPlayer: Master Music Manager," May 25, 2005, http://www.businessweek.com/stories/2005-05-25/realplayer-master-music-manager, (accessed May 28, 5/28/2013)

665. )"Managing Music with Windows Media Player," PCUG, http://www.pcug.org.au/pcug/training/upcd02dm01/dmLesson01Media%20Player.pdf, January 17, 2004 (accessed May 28, 2013)

666. Ku, Andrew, "Dell's Digital Jukebox 20 - Music, the Dell Way," AnandTech, June 20, 2004, http://www.anandtech.com/show/1354/9 (accessed June 4, 2013)

667. Boswell, Wendy, "Manage your music with Winamp," Lifehacker, July 8, 2007, http://lifehacker.com/276000/manage-your-music-with-winamp (accessed May 28, 2013)

668. Sauners, Gareth J M, "Anapod - transfer files to your iPod via Explorer," November 19, 2007, http://blog.garethjmsaunders.co.uk/archives/2007/11/19/anapod-transfer-files-to-your-ipod-via-explorer/ (accessed May 28, 2013)

669. Ulrich, Adrian, "Gnupod; Manage your iPod," GNU, last updated September 20, 2007, http://www.gnu.org/software/gnupod/gnupod.html (accessed May 28, 2013)

670. "How to Use the EphPod IPod Manager," eHow, http://www.ehow.com/how_2145859_use-ephpod-ipod-manager.html (accessed May 28, 2013)

671. "Napster," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Napster (accessed July 16, 2013)

672. Kravitz, David, "Dec. 7, 1999: RIAA Sues Napster," Wired, December 7, 2009, http://www.wired.com/thisdayintech/2009/12/1207riaa-sues-napster/ (accessed July 16, 2013)

673. Tyson, Dan, "The 25 Worst Tech Products of all Time," PCWorld, May 26, 2006, http://www.pcworld.com/article/125772/worst_products_ever.html (accessed July 16, 2013)

674. "iTunes Store," Wikipedia, The Free Enclyclopedia, http://en.wikipedia.org/wiki/ITunes_Store (accessed July 16, 2013)

675. Lewis, Peter, "Product of The Year Apple iTunes Music Store," Fortune Magazine (downloaded from CNN Money), December 22, 2003, http://money.cnn.com/magazines/fortune/fortune_archive/2003/12/22/356108/ (accessed July 16, 2013)

676. U.S. Department of Justice, Interoperability Between Antitrust and Intellectual Property, Thomas O. Barnett Presentation to the George Mason School of Law Symposium Managing Antitrust Issues In a Global Marketplace, Washington, D.C., September 13, 2006, http://www.usdoj.gov/atr/public/speeches/218316.htm (accessed July 16, 2013)

677. CNET News, "Real offers new tech, song store,." January 7, 2004, http://news.cnet.com/2100-1027-5136275.html (accessed July 16, 2013)

678. ArsTechnica, "Amazon's MP3 store brings more DRM-free music at lower prices than iTunes Store." September 25, 2007

679. "Amazon to Sell Warner Music Minus Copy Protection." NY Times. December 28, 2007

680. "Sony Joins Other Labels on Amazon MP3 Store." NY Times. January 11, 2008

681. Antone Gonsalves, "Amazon Adds Fourth Major Record Label To DRM-Free Music Store," Information Week, January 10, 2008

682. "Application Store," The Free Encyclopedia, http://en.wikipedia.org/wiki/Application_store (accessed July 16, 2013)

683. Dalrymple, Jim, "iPod DRM faces another reverse-engineering challenge," PCWorld, November 22, 2005, http://www.macworld.com/article/1048070/ipoddrm.html (accessed June 17, 2013)

684. Healey, Jon. "Napster and Rhapsody compete for headlines," Los Angeles Times. September 20, 2006 http://opinion.latimes.com/bitplayer/2006/09/ (accessed June 17, 2013)

685. Bernoff, Josh, "Apple iTunes Jump-Starts Windows Digital Music," Forrester Research, Inc., October 17, 2003

686. Leonard, Devin, "Songs In The Key Of Steve Steve Jobs may have just created the first great legal online music service. That's got the record biz singing his praises." Fortune Magazine, downloaded from CNNMoney.com, May 12, 2003 http://money.cnn.com/magazines/fortune/fortune_archive/2003/05/12/342289/ (accessed May 28, 2013).

687. John Berra, Walled Garden or Open Field?, Automation World, Feb. 2, 2012

688. Hee-Yeon Cho, Choon-Sung Nam, Dong-Ryeol Shin, 2010 International Conference on Electronics and Information Engineering (ICEIE 2010), pg. V2-141

689. Roland M. Müller, A Comparison of Inter-Organizational Business Models of Mobile App Stores: There is More than Open vs. Closed, Journal of Theoretical and Applied Electronic Commerce Research, Vol. 6, Issue 2 (Aug. 2011), pg. 72-73

690. Gobry, Pascal-Emmanuel, "How Amazon Makes Money From The Kindle," Business Insider, October 18, 2011, http://www.businessinsider.com/kindle-economics-2011-10 (accessed July 16, 2013)

691. Akasie, Jay, "With New Kindle, Bezos Proves Ecosystems Matter More Than Hardware," September 7, 2012 http://www.minyanville.com/sectors/technology/articles/amazon-new-kindle-amazon-kindle-family/9/7/2012/id/43794 (accessed July 16, 2013)

692. "Closed Platform," Wikipedia, The Free Enclyclopedia,
     http://en.wikipedia.org/wiki/Closed_platform (accessed July 17, 2013)

693. "MP3 Software Review", 10TopTenReviews, http://mp3-software-review.toptenreviews.com/
     (accessed June 10, 2013)

694. "Music Management software," CNET, http://download.cnet.com/windows/music-
     management-software/ (accessed June 10, 2013)

695. Levine, Robert, "Unlocking the iPod; Jon Johansen became a geek hero by breaking the DVD
     code. Now he's liberating iTunes - whether Apple likes it or not." Fortune Magazine, downloaded
     from CNNMoney.com, October 23, 2006,
     http://money.cnn.com/magazines/fortune/fortune_archive/2006/10/30/8391726/ (accessed
     May 28, 2013)

696. Gannes, Liz, "DVD Jon Fairplays Apple," Gigaom.com, October 2, 2006,
     http://gigaom.com/2006/10/02/dvd-jon-fairplays-apple/ (accessed May 28, 2013).

697. "PyMusique," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/PyMusique
     (accessed May 28, 2013)

698. Borland, John, "RealNetworks rekindles iPod Tech Tussle," CNETNews, April 26, 2005,
     http://news.cnet.com/2100-1027_3-5685286.html (accessed May 28, 2013)

699. Brian S. Hall, "The Apple Walled Garden is Grounded in Old Fashioned Product Superiority,"
     Techpinions.com. March 4th, 2013 http://techpinions.com/the-apple-walled-garden-is-
     grounded-in-old-fashioned-product-superiority/14796 (accessed July 18, 2013)

700. Graham, Jefferson, "Real says digital song sale doubled market share," USA Today, September
     09, 2004, http://usatoday30.usatoday.com/tech/techinvestor/corporatenews/2004-09-08-
     real_x.htm (accessed July 2, 2013)

701. Jemima Kiss, "How Big Is the iPod Installed Base?" Guardian, September 9, 2009 (reporting
     discussion with executive at Forrester Research)

702. Larry Dignan, "Tablet Replacement Rates: More Like an MP3 Player than PC," ZDNet January 4,
     2011 (reporting a Forrester Research study)

703. "Mobile Phone Lifecycles," GSM Association, 2006 (reporting that about half of phone sales are
     replacements and that the replacement rate is about 18 months)

704. "The Life Cycle of a Cell Phone," U.S. Environmental Protection Agency, 2005 (reporting cell
     phone replacement rate of 18 months)

705. John Paczkowski, "I Got a Fever, and the Only Prescription is… More iPhone!" All Things
     Digital, June 25, 1010 (reporting that the replacement cycle for iPhones is 14.7 months)

706. Victor H., "Americans Replace Their Cell Phones Every 2 Years, Finns – Every Six, a Study
     Claims," Phonearena.com, July 11, 2011

707. Griliches, Zvi, "Hedonic Price Indexes and the Measurement of Capital and Productivity: Some
     Historical Perspectives,." NBER Working Paper 2634 (June 1988)

708. "Choosing the Correct Weight Syntaxis," Carolina Population Center at the University of North
     Carolina at Chapel Hill,
     http://www.cpc.unc.edu/research/tools/data_analysis/statatutorial/sample_surveys/weight_
     syntax (accessed June 20, 2013)

709. William H. Greene, Econometric Analysis, 7th Edition, Prentice Hall, 2012, Chapter 11.  See also
     Joshua Angrist and Jorn-Steffan Pischke, Mostly Harmless Econometrics, Princeton University
     Press, 2009, Chapter 8, "Clustering and Serial Correlation in Panels

710. "Proving Antitrust Damages:  Legal and Economic Issues", ABA Publishing, Second Edition, 2010

711. "Apple offers variable pricing, more DRM-free music on iTunes," Los Angeles Times, Janaury 6, 2009, http://latimesblogs.latimes.com/technology/2009/01/apple-blinks-st.html (accessed June 28, 2013)

712. Burnette, Ed, "Apple iTunes goes all DRM free, with three price tiers," ZDNet.com, http://www.zdnet.com/blog/burnette/apple-itunes-goes-all-drm-free-with-three-price-tiers/702 (accessed June 28, 2013)

713. McLean, Prince, "iTunes Store goes DRM Free, offers over-the-air downloads," Apple Insider, January 6, 2009, http://appleinsider.com/articles/09/01/06/itunes_store_goes_drm_free (accessed June 28, 2013)

714. "iTunes Store and DRM-free music: What you need to know," MacWorld, http://www.macworld.com/article/1138000/drm_faq.html (accessed January 7, 2009)

715. Kennedy, Peter E., "Estimation with Correctly Interpreted Dummy Variables in Semilogarithmic Equations," The American Economic Review, Vol. 71, No.4 (Sep., 1981), 801.

716. "iTunes version history," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_version_history (accessed June 25th, 2013)

717. Mook, Nate, "Apple Blocks iTunes DRM Hack." BetaNews. March 21, 2005 http://betanews.com/2005/03/21/apple-blocks-itunes-drm-hack/ (accessed July 18th, 2013)

718. "emusic," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Emusic (accessed May 28, 2013)

719. "Kazaa site becomes legal service," BBC News, http://newsvote.bbc.co.uk/mpapps/pagetools/print/news.bbc.co.uk/2/hi/technology/5220406.stm (accessed 5/28/2013)

720. "Encyclopedia: Kazaa," PCMag.com, http://www.pcmag.com/encyclopedia/term/45734/kazaa (accessed 5/28/2013)

721. "LimeWire," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Limewire (accessed 5/28/2013)

722. "Morpheus (software)," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Morpheus_(software) (accessed 5/28/2013)

723. "National Geographic unveils World Music downloads service," PC Pro.co.uk, http://www.pcpro.co.uk/news/90308/national-geographic-unveils-world-music-downloads-service (accessed 5/28/2013)

724. "iPod," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Ipod (accessed 5/28/2013)

725. "iTunes," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Itunes (accessed 5/28/2013)

726. "iTunes Store," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Itunes Store (accessed 5/28/2013)

727. "Apple TV," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Apple_TV (accessed 5/28/2013)

728. Associated Press, "RealNetworks: Files Play on IPod," Wired Magazine. July 25, 2004 http://www.wired.com/science/discoveries/news/2004/07/64341 (accessed 7/17/2013)

729. Eric Dahl, "The Playlist: Legal Digital Tunes Go P2P," PCWorld, April 9, 2004 http://www.pcworld.com/article/115553/article.html (accessed 7/17/2013)

730. "iPad," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/iPad (accessed 5/28/2013)

731. "iCloud," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/iCloud (accessed 5/28/2013)

732. Haire, Meaghan, "A Brief History of the Walkman," Time Magazine. July 01, 2009 http://www.time.com/time/nation/article/0,8599,1907884,00.html (accessed 5/28/2013)

733. Simcoe, Robert J., "The Revolution in Your Pocket: FIFTY YEARS AGO A TRANSISTOR RADIO CALLED THE TR1 STARTED THE REMAKING OF THE WORLD BY SEMICONDUCTORS," Invention & Technology Magazine Fall 2004 Volume 20, Issue 2. http://web.archive.org/web/20081203130622/http://www.americanheritage.com/articles/magazine/it/2004/2/2004_2_12_print.shtml

734. Smith, Tony, "Ten years old: the world's first MP3 player. Who remembers the MPMan F10 now?" The Register. March 10, 2008 http://www.theregister.co.uk/2008/03/10/ft_first_mp3_player/ (accessed 7/17/2013)

735. Cohen, Peter, "PyMusique Author Hacks Apple's ITunes Fix," PCWorld. March 23, 2005 http://www.pcworld.com/article/120146/article.html (accessed 7/17/2013)

736. "Pandora Radio," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Pandora_Radio (accessed 5/28/2013)

737. Perez, Juan Carlos, "Sony Spins New Online Music Store," PCWorld. May 5, 2004 http://www.pcworld.com/article/115995/article.html (accessed 5/28/2013)

738. "Amazon.com Launches Public Beta of Amazon MP3, a Digital Music Store Offering Customers Earth's Biggest Selection of a la Carte DRM-Free MP3 Music Downloads," Business Wire. September 25, 2007 http://www.businesswire.com/portal/site/google/index.jsp?ndmViewId=news_view&newsId=20070925005710&newsLang=en (accessed 7/17/2013)

739. Stone, Brad, "Sony Joins Other Labels on Amazon MP3 Store," New York Times. January 11, 2008 http://www.nytimes.com/2008/01/11/technology/11sony.html?_r=1&adxnnl=1&ref=technology&adxnnlx=1366826676-ymmK7p9HEqdahXynzAiDzA& (accessed 7/17/2013)

740. "Old Version of iTunes," OldApps.com http://www.oldapps.com/itunes.php?old_itunes+4#changelog (accessed 7/17/2013)

741. Appleyard, David, "iTunes 4.8 Released," Gigaom. May. 9, 2005 http://gigaom.com/2005/05/09/itunes-48-released/ (accessed 7/17/2013)

742. AppleInsider Staff, "Apple releases iTunes 7.1, QuickTime 7.1.5, more," Apple Insider. March 5, 2007 http://appleinsider.com/articles/07/03/05/apple_releases_itunes_71_quicktime_715_more (accessed 7/17/2013)

743. AppleInsider Staff, "iTunes 7.3 supports iPhone, adds Apple TV photo streaming," Apple Insider. June 29, 2007 http://appleinsider.com/articles/07/06/29/itunes_7_3_supports_iphone_adds_apple_tv_photo_streaming (accessed 7/17/2013)

744. Dalrymple, Jim, "Apple releases iTunes 8.1 update," MacWorld. March 11, 2009 http://www.macworld.com/article/1139330/itunes.html  (accessed 7/17/2013)

745. Hugh Hurt, "EMI's Last-Ditch Effort: DRM-Free Music." Wired. April 3, 2007 Accessed: May 28, 2013 http://www. wired.com/entertainment/music/news/2007 /04/emi_business0403

746. Richard MacManus, "EMI Music DRM-free: What It Means For The Online Music Industry." ReadWrite.com April 2, 2007 Accessed: May 28, 2013 http://readwrite.com/2007 /04/02/emi_music_drm_free

747. Candace Lombardi, "iTunes goes DRM-free with EMI." CNET News. May 30, 2007 Accessed: May 28, 2013 http://news.cnet.com/iTunes-goes-DRM-free-with-EMI/2100-1027_3-6187457.html

748. "EMI Music Launches DRM-Free Superior Sound Quality Downloads Across Its Entire Digital Repertoire." April 2, 2007 Accessed: May 28, 2013 http:/ /shaungroves.com/2007 /04/emi -drm- press-release/

749. "Apple to End Music Restrictions." BBC News. January 7 2009 Accessed: May 28, 2013 http://news.bbc.co.uk/2/hi/technology/7813527.stm

750. "SharpMusique." Wikipedia. Accessed: May 31, 2013 http://en.wikipedia.org/wiki/PyMusique

751. Eric Bleeker, "1 Acquisition Apple Doesn't Want to See: Samsung Buying Pandora." The MoHeyFool. March 3, 2013 Acessed: March 5, 2013 http://www.fool.com/investing/general/2013/03/03/1-acquisition-apple-doesnt-want-to-see-samsung-buy.aspx

752. "The History & Future of Real Networks," Internet Video Magazine. Accessed: May 11, 2013 http://internetvideomag.com/Articles-2004/022324Real.htm

753. Adrian Covert, "A decade of iTunes singles killed the music industry." Fortune Magazine. April 25, 2013 http://money.cnn.com/2013/04/25/technology/itunes-music-decline/index.html (accessed 7/17/2013)

754. John Borland, "Cell phones heading into iPod territory" CNET News. July 1, 2004 Accessed: April 23, 2013 news.cnet.com/Cell-phones-heading-into-iPod-territory/2100-1041_3-5254146.html

755. John Borland, "Cell phones take iPod challenge," CNET News. November 12, 2004 Accessed: April 23, 2013 news.cnet.com/Cell-phones-take-iPod-challenge/2100-1039_3-5449095.html

756. John Borland, "iTunes ushers in a year of change," CNET News. April 26, 2004 Accessed: April 23, 2013 news.cnet.com/iTunes-ushers-in-a-year-of-change/2100-1027_3-5199227.html

757. John Borland, "Music moguls trumped by Steve Jobs?" CNET News. April 15, 2005 Accessed: April 23, 2013 news.cnet.com/Music-moguls-trumped-by-Steve-Jobs---page-3/2100-1027_3-5671705-3.html

758. Ryan Naraine, "Music Store Embedded in New RealPlayer 10," InternetNews.com. January 07, 2004 Accessed: May 30, 2013 http://www.internetnews.com/ec-news/article.php/3296171/Music+Store+Embedded+in+New+RealPlayer+10.htm

759. Marc Ferranti, "RealNetworks Puts Harmony on any Player." IDG News Service. July 26, 2004 http://www.techhive.com/article/117062/article.html (accessed 7/17/2013)

760. Colin Cameron and Douglas L. Miller, "robust Inference with clustered Data," in Handook of Empirical Economics and Finance, edited by Aman Ullah and David E. A. Giles, CRC Press 2011

761. Kennedy, Peter, "A guide to Econometrics," Second Ed.

762. Daniel L. Rubinfeld, Quantitative Methods in Antitrust, in 1 ISSUES IN COMPETITION LAW AND POLICY 723 (ABA Section of Antitrust Law 2008)

763. "7 Digital About Us," http://about.7digital.com/ (accessed 7/17/2013)

764. "7digital," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/7digital (accessed 7/17/2013)

765. Clegg, Dean, "Addictech," http://www.trademarkia.com/addictech-76553281.html (accessed 7/17/2013)

766. Hanlon, Tim, "digiwax = DRM-free MP3 + Vinyl," Gizmag. May 15, 2007
http://www.gizmag.com/go/7269/ (accessed 7/17/2013)

767. "Amazon MP3," Wikipedia, The Free Encyclopedia,
http://en.wikipedia.org/wiki/Amazon_MP3 (accessed 7/19/2013)

768. "Amie Street," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Amie_Street
(accessed 7/19/2013)

769. "Google Play," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Google_Play
(accessed 7/19/2013)

770. "Arkade Overview," http://www.arkade.com/content/Bottom+Banner/Arkade+Overview
(accessed 7/19/2013)

771. "Artistxite About Us," http://artistxite.com/us/magazine/staticabout/8280/About-Us.html
(accessed 7/19/2013)

772. "ArtistXite," http://musowiki.net/index.php/ArtistXite (accessed 7/19/2013)

773. "WWW.ARTISTXITE.COM," http://website.informer.com/artistxite.com (accessed 7/19/2013)

774. "Bandcamp," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Bandcamp
(accessed 7/19/2013)

775. "Bandcamp Terms of Use" http://bandcamp.com/terms_of_use (accessed 7/19/2013)

776. "Beatport," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Beatport (accessed
7/19/2013)

777. "Bleep.com" Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Bleep.com
(accessed 7/19/2013)

778. "About Boomkat" http://www.boomkat.com/about/ (accessed 7/19/2013)

779. "Boomkat - Your independent music specialist," http://www.webwiki.com/boomkat.com
(accessed 7/19/2013)

780. "BuyMusic," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/BuyMusic
(accessed 7/19/2013)

781. Graham, Jefferson, "BuyMusic's downloads strike a sour note,"USAToday. July 28, 2003
http://usatoday30.usatoday.com/tech/news/2003-07-28-buymusic_x.htm (accessed 7/19/2013)

782. "iTunes Music Store vs. BuyMusic.com,"
http://www.underconsideration.com/speakup/archives/001534.html (accessed 7/19/2013)

783. "CD Baby – About Us," http://www.cdbaby.com/About (accessed 7/19/2013)

784. "CD Baby," Wikipedia, The Free Encyclopedia http://en.wikipedia.org/wiki/CD_Baby
(accessed 7/19/2013)

785. "Cdigix," Wikipedia, The Free Encyclopedia http://en.wikipedia.org/wiki/Cdigix (accessed
7/19/2013)

786. Young, Jeffrey R., " Cdigix Ceases Operations, Citing Poor Economy," The Chronicle of Higher
Education. February 12, 2009 http://chronicle.com/blogs/wiredcampus/cdigix-ceases-
operations-citing-poor-economy/4528

787. "About Classical Archives," http://www.classicalarchives.com/about.html (accessed
7/19/2013)

788. "Classical Archives ," Wikipedia, The Free Encyclopedia
http://en.wikipedia.org/wiki/Classical_Archives (accessed 7/19/2013)

789. "Digital-tunes Homepage" http://www.digital-tunes.net/ (accessed 7/19/2013)

790. "Underground music service Digital Tunes launches! " PRLEAP.COM April 27, 2007
http://www.prleap.com/pr/73840/ (accessed 7/19/2013)

791. "Discogs," Wikipedia, The Free Encyclopedia  http://en.wikipedia.org/wiki/Discogs (accessed 7/19/2013)

792. All documents and other information, including information from various websites, as listed or cited in the report or the footnotes, exhibits, and appendices thereto

## Appendix C: Collection of iPod Characteristics

1.      The iPod characteristics research was initiated based on the list of order numbers (also called "MPN" or "Product Identifier") provided in the direct sales and reseller sales transaction data from Professor Noll's latest declaration backup materials.  The order numbers were then individually searched online, and the available characteristics from all sources consulted were collected.  For example, by searching order number "M8737LL/A" online, we collected information from sources such as "support.apple.com", "everymac.com", and "amazon.com". The list of characteristic variables is a result of the union of the information collected from the different sources.

2.      The full list of sources consulted includes Apple.com, Apple Price Documents (provided by client), Everymac.com (also known as "everyipod.com"), abt.com, amazon.com, bestbuy.com, brokerbin.com, buy.com, cdw.com, cnet.com, collegestoreonline.com, cowboom.com, ebay.com, facebook.com, falabella.com, flash-memory-store.com, ipodused.com, lowerpricestoday.com, milo.com, model spec, mp3-players.toptenreview.com, nexttag.com, onyougo.com, outlet.amazonwebstore.com, overstock.com, pacificgeek.com, partnumber.org, pcsuperstore.com, personafile.com, pricecheck.co.za, pricegrabber.com, reviewindex.net, shop.com, shop.neobits.com, techforless.com, Todoclon.com, toolowtogo.com, topperise.ch, warrantylife.com, wikipedia, youfindit.ca.

3.      After the search of characteristics was completed for all order numbers, we compared and consolidated the information from various sources for each order number to obtain the order number level data.  We first ranked the sources for a given order number depending on its reliability and the completeness of its information (referred to as "the ranking process" below). Reliability is determined by degree of consistency between the information reported by the source and Apple.com.  Apple.com is considered the most reliable source, and all characteristics available on the Apple site were used for in constructing our characteristics dataset.  However when information for certain characteristics or order numbers was not available on Apple.com (e.g., "discontinued dates"), we would refer to everymac.com as our second best source for characteristics since it has the most comprehensive technical specifications for most iPods, and its information is consistent with that on Apple.com when the latter is available.  With these two

sources (apple.com and everymac.com), we were able to collect information on the characteristics for most models across all iPod families.

4.      We further compared characteristics of the order numbers within the same iPod family to collapse the information from the order number level to the family level.  Order numbers within the same family should have the same characteristics.  Through comparison, we resolved differences in characteristics by cross-checking the information against the comparable iPod description in the corresponding Apple press release.  For example, suppose "order No. 123" and "order No. 321" belong to the same iPod family.  We checked their characteristics for internal consistency and also for consistency with the description on the Apple's product launch press for the respective family.  If all sources agree, we use the characteristics for the family.  If not, we adopt the information from the Apple press release when available.  There are a few models for which some characteristics are not reported by Apple.  In that case, we repeat the ranking process and use the information from the most reliable source.  When using information from sources other than Apple.com, we verified the data by crosschecking multiple other sources.  For example, if Apple.com does not report the battery life for iPod X and everymac.com reports 8 hours, we verified the data against a third reliable source such as "Amazon.com" or "CNET review," if possible.

5.      Final results are compared with the characteristics provided in Professor Noll's latest declaration backup materials.  The non-trivial differences between the two datasets are summarized in the table below.  (In making this table, we exclude, for example, a difference in product width due to rounding – 2.43 inches vs. 2.4 inches.)

| No. | VARIABLE | MODEL | | | | COMPARISON | |
|---|---|---|---|---|---|---|---|
| | | Class | family | u2 | harrypotter | Murphy/Topel | Noll |
| 1 | 1st Reprice - Month | IPOD CLASSIC | IPOD P68 GOOD | 0 | 0 | Jul. 2002 | Aug. 2002 |
| 2 | End of Life - Price | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | 349 | 249 |
| 3 | End of Life - Price | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 0 | 0 | 349 | 249 |
| 4 | End of Life - Price | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | 79 | 69 |
| 5 | End of Life - Price | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | 79 | 49 |
| 6 | End of Life - Month | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | Sep. 2007 | Feb. 2008 |
| 7 | End of Life - Month | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | Sep. 2008 | Mar. 2009 |
| 8 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | 2009 | 2010 |
| 9 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | 2007 | 2008 |
| 10 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98C BEST | 0 | 0 | 2008 | 2009 |
| 11 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | 2008 | 2009 |
| 12 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 BEST | 0 | 0 | 36 | 24 |
| 13 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 BETTER | 0 | 0 | 36 | 24 |
| 14 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 GOOD | 0 | 0 | 36 | 24 |
| 15 | Size (cubic inches) | IPOD MINI | IPOD MINI Q22 BEST | 0 | 0 | 3.89 | 3.60 |
| 16 | Size (cubic inches) | IPOD CLASSIC | IPOD P68A GOOD | 0 | 0 | 7.62 | 7.49 |
| 17 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BEST MAC | 0 | 0 | 8.21 | 8.06 |
| 18 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BEST WIN | 0 | 0 | 8.21 | 8.06 |
| 19 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BETTER MAC | 0 | 0 | 7.03 | 6.91 |
| 20 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BETTER WIN | 0 | 0 | 7.03 | 6.91 |
| 21 | Weight (oz.) | IPOD SHUFFLE | IPOD SHUFFLE D55 BEST | 0 | 0 | 0.60 | 0.61 |
| 22 | Onboard Ram (MB) | IPOD TOUCH | IPOD TOUCH N18 BEST | 0 | 0 | 256 | 128 |
| 23 | Onboard Ram (MB) | IPOD TOUCH | IPOD TOUCH N18 BETTER | 0 | 0 | 256 | 128 |
| 24 | Playback Support Formats | IPOD MINI | IPOD MINI Q22 BEST | 0 | 0 | doesn't include Apple lossless | includes Apple lossless |
| 25 | Playback Support Formats | IPOD NANO | IPOD NANO N20 BEST | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 26 | Playback Support Formats | IPOD NANO | IPOD NANO N20 BETTER | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 27 | Playback Support Formats | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 28 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | doesn't include HE-AAC | includes HE-AAC |
| 29 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98 BEST | 0 | 0 | includes audible | doesn't include audible |
| 30 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | includes audible | doesn't include audible |
| 31 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98C BEST | 0 | 0 | includes audible | doesn't include audible |
| 32 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | includes audible | doesn't include audible |
| 33 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98F BEST | 0 | 0 | includes audible | doesn't include audible |
| 34 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98F BETTER | 0 | 0 | includes audible | doesn't include audible |
| 35 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98 BEST | 0 | 0 | doesn't include firewire | includes firewire |
| 36 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98 BETTER | 0 | 0 | doesn't include firewire | includes firewire |
| 37 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | doesn't include firewire | includes firewire |
| 38 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A BETTER | 0 | 0 | doesn't include firewire | includes firewire |
| 39 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 0 | 0 | doesn't include firewire | includes firewire |
| 40 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 1 | 0 | doesn't include firewire | includes firewire |

# Appendix D

# Additional Regression Results

# Exhibit D1a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.204 | 3628.860 | 4.204 | 6.282 | 4.204 | 6.282 | 3.903 | 6.669 | 3.428 | 9.428 | 3.466 | 9.595 |
| itms_op | -0.051 | -61.212 | -0.051 | -0.140 | -0.051 | -0.140 | 0.137 | 0.316 | -0.776 | -2.731 | -0.702 | -2.511 |
| harmony | -0.056 | -416.475 | -0.056 | -1.047 | -0.056 | -1.047 | -0.064 | -1.076 | -0.025 | -0.677 | -0.032 | -0.930 |
| harmony_blocked_Noll | 0.016 | 210.467 | 0.016 | 0.489 | | | | | | | | |
| harmony_blocked | | | | | 0.016 | 0.489 | -0.005 | -0.126 | 0.031 | 1.991 | 0.035 | 2.343 |
| itunes7_0 | 0.032 | 355.562 | 0.032 | 0.749 | 0.016 | 0.643 | 0.010 | 0.415 | -0.043 | -1.859 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.807 |
| itunes7_0_nano | | | | | | | | | | | -0.012 | -0.477 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.719 |
| competitors_drm_free | -0.090 | -3139.642 | -0.090 | -2.833 | -0.090 | -2.833 | -0.086 | -2.728 | -0.043 | -1.849 | -0.044 | -1.864 |
| itms_all_drm_free | -0.075 | -2537.780 | -0.075 | -2.855 | -0.075 | -2.855 | -0.081 | -2.766 | -0.012 | -0.744 | -0.016 | -0.915 |
| classic | -0.261 | -2769.066 | -0.261 | -5.167 | -0.261 | -5.167 | -0.240 | -4.766 | -0.168 | -2.651 | -0.059 | -1.046 |
| mini | -0.518 | -4583.567 | -0.518 | -5.619 | -0.518 | -5.619 | -0.464 | -5.338 | 0.145 | 1.664 | 0.183 | 2.063 |
| nano | -0.205 | -2208.199 | -0.205 | -3.622 | -0.205 | -3.622 | -0.162 | -2.970 | 0.507 | 5.628 | 0.520 | 5.570 |
| shuffle | -0.411 | -2476.996 | -0.411 | -4.272 | -0.411 | -4.272 | -0.322 | -3.436 | 3.272 | 11.133 | 3.340 | 11.487 |
| u2 | 0.172 | 967.733 | 0.172 | 8.863 | 0.172 | 8.863 | 0.178 | 9.013 | 0.148 | 14.484 | 0.148 | 14.701 |
| cap512 | -1.859 | -1113.599 | -1.859 | -2.332 | -1.859 | -2.332 | -1.029 | -4.634 | -1.311 | -5.600 | -1.421 | -5.433 |
| cap1024 | 1.495 | 1329.181 | 1.495 | 3.031 | 1.495 | 3.031 | -0.146 | -0.829 | -0.681 | -3.844 | -0.764 | -3.613 |
| cap2048 | 1.624 | 1489.560 | 1.624 | 3.794 | 1.624 | 3.794 | -0.043 | -0.257 | -0.606 | -3.695 | -0.672 | -3.837 |
| cap4096 | 0.951 | 787.060 | 0.951 | 1.729 | 0.951 | 1.729 | -0.070 | -0.452 | -0.473 | -2.932 | -0.514 | -3.040 |
| cap5120 | -0.304 | -409.874 | -0.304 | -1.221 | -0.304 | -1.221 | -0.308 | -1.506 | -0.571 | -3.485 | -0.674 | -4.085 |
| cap6144 | 0.172 | 20.665 | 0.172 | 0.085 | 0.172 | 0.085 | -0.114 | -0.204 | -0.517 | -2.296 | -0.564 | -2.469 |
| cap8192 | -0.161 | -148.066 | -0.161 | -0.241 | -0.161 | -0.241 | -0.225 | -1.569 | -0.466 | -2.771 | -0.488 | -2.798 |
| cap10240 | 0.205 | 128.740 | 0.205 | 0.470 | 0.205 | 0.470 | -0.190 | -0.772 | -0.332 | -1.640 | -0.440 | -2.160 |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parameter** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** |
| cap15360 | **0.865** | 400.105 | **0.865** | 3.561 | **0.865** | 3.561 | **0.108** | 0.702 | **-0.047** | -0.315 | **-0.162** | -1.045 |
| cap16384 | **0.870** | 583.001 | **0.870** | 1.075 | **0.870** | 1.075 | **0.152** | 0.922 | **0.088** | 0.475 | **0.065** | 0.340 |
| cap20480 | **0.469** | 331.914 | **0.469** | 0.933 | **0.469** | 0.933 | **-0.064** | -0.275 | **-0.229** | -1.273 | **-0.322** | -1.797 |
| cap30720 | **0.986** | 815.195 | **0.986** | 1.966 | **0.986** | 1.966 | **0.183** | 1.049 | **-0.079** | -0.521 | **-0.275** | -1.791 |
| cap32768 | **2.652** | 1533.988 | **2.652** | 2.556 | **2.652** | 2.556 | **0.598** | 2.259 | **0.964** | 4.874 | **0.935** | 4.619 |
| cap40960 | **0.467** | 193.531 | **0.467** | 0.676 | **0.467** | 0.676 | **0.008** | 0.032 | **-0.199** | -1.031 | **-0.289** | -1.509 |
| cap61440 | **0.996** | 394.528 | **0.996** | 1.061 | **0.996** | 1.061 | **0.281** | 1.070 | **0.311** | 1.280 | **0.099** | 0.399 |
| cap81920 | **1.840** | 1037.466 | **1.840** | 2.379 | **1.840** | 2.379 | **0.341** | 2.120 | **0.317** | 1.622 | **0.244** | 1.223 |
| cap122880 | **-0.980** | -169.932 | **-0.980** | -0.645 | **-0.980** | -0.645 | **-0.246** | -0.765 | **0.012** | 0.061 | **-0.067** | -0.317 |
| t_log | **-0.026** | -135.940 | **-0.026** | -0.432 | **-0.026** | -0.432 | | | | | | |
| t_log_cap512 | **0.272** | 659.354 | **0.272** | 1.268 | **0.272** | 1.268 | | | | | | |
| t_log_cap1024 | **-0.548** | -2208.170 | **-0.548** | -4.675 | **-0.548** | -4.675 | | | | | | |
| t_log_cap2048 | **-0.546** | -2293.411 | **-0.546** | -5.625 | **-0.546** | -5.625 | | | | | | |
| t_log_cap4096 | **-0.338** | -1263.620 | **-0.338** | -2.612 | **-0.338** | -2.612 | | | | | | |
| t_log_cap6144 | **-0.095** | -42.779 | **-0.095** | -0.177 | **-0.095** | -0.177 | | | | | | |
| t_log_cap8192 | **-0.052** | -219.869 | **-0.052** | -0.339 | **-0.052** | -0.339 | | | | | | |
| t_log_cap10240 | **-0.180** | -393.699 | **-0.180** | -1.650 | **-0.180** | -1.650 | | | | | | |
| t_log_cap15360 | **-0.368** | -586.593 | **-0.368** | -6.053 | **-0.368** | -6.053 | | | | | | |
| t_log_cap16384 | **-0.244** | -743.154 | **-0.244** | -1.339 | **-0.244** | -1.339 | | | | | | |
| t_log_cap20480 | **-0.205** | -587.834 | **-0.205** | -1.682 | **-0.205** | -1.682 | | | | | | |
| t_log_cap30720 | **-0.300** | -1083.999 | **-0.300** | -2.538 | **-0.300** | -2.538 | | | | | | |
| t_log_cap32768 | **-0.608** | -1624.890 | **-0.608** | -2.683 | **-0.608** | -2.683 | | | | | | |
| t_log_cap40960 | **-0.144** | -219.712 | **-0.144** | -0.764 | **-0.144** | -0.764 | | | | | | |
| t_log_cap61440 | **-0.253** | -401.139 | **-0.253** | -1.082 | **-0.253** | -1.082 | | | | | | |
| t_log_cap81920 | **-0.470** | -1150.491 | **-0.470** | -2.585 | **-0.470** | -2.585 | | | | | | |
| t_log_cap122880 | **0.199** | 154.416 | **0.199** | 0.587 | **0.199** | 0.587 | | | | | | |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| qty_2of3 | -0.002 | -6.454 | -0.002 | -1.159 | -0.002 | -1.159 | -0.003 | -1.372 | 0.000 | -0.262 | -0.001 | -0.343 |
| qty_3of3 | -0.011 | -31.497 | -0.011 | -3.879 | -0.011 | -3.879 | -0.012 | -4.054 | -0.006 | -2.555 | -0.006 | -2.592 |
| qtr_purchases_1to5 | 0.015 | 20.282 | 0.015 | 5.438 | 0.015 | 5.438 | 0.016 | 5.541 | 0.013 | 4.922 | 0.013 | 5.111 |
| m1 | 0.041 | 1503.054 | 0.041 | 3.027 | 0.041 | 3.027 | 0.042 | 3.214 | 0.021 | 2.793 | 0.021 | 2.789 |
| m2 | 0.022 | 764.726 | 0.022 | 1.729 | 0.022 | 1.729 | 0.022 | 1.822 | 0.018 | 2.233 | 0.018 | 2.250 |
| m3 | 0.017 | 619.568 | 0.017 | 1.270 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.336 | 0.020 | 2.259 |
| m4 | 0.078 | 2667.428 | 0.078 | 5.194 | 0.078 | 5.194 | 0.083 | 5.080 | 0.038 | 3.801 | 0.039 | 4.037 |
| m5 | 0.080 | 2751.737 | 0.080 | 5.095 | 0.080 | 5.095 | 0.083 | 4.989 | 0.048 | 4.952 | 0.049 | 5.202 |
| m6 | 0.084 | 2801.375 | 0.084 | 5.300 | 0.084 | 5.300 | 0.085 | 5.135 | 0.064 | 6.687 | 0.065 | 6.920 |
| m7 | 0.098 | 2878.348 | 0.098 | 5.646 | 0.098 | 5.646 | 0.101 | 5.601 | 0.070 | 5.722 | 0.070 | 5.797 |
| m8 | 0.087 | 2064.049 | 0.087 | 5.040 | 0.087 | 5.040 | 0.088 | 5.061 | 0.062 | 4.978 | 0.063 | 5.106 |
| m9 | -0.021 | -850.113 | -0.021 | -1.487 | -0.021 | -1.487 | -0.017 | -1.179 | -0.030 | -3.804 | -0.031 | -3.850 |
| m10 | -0.002 | -112.632 | -0.002 | -0.361 | -0.002 | -0.361 | 0.001 | 0.104 | -0.016 | -3.119 | -0.016 | -3.133 |
| m11 | 0.000 | -0.761 | 0.000 | -0.004 | 0.000 | -0.004 | 0.002 | 0.433 | -0.008 | -2.423 | -0.009 | -2.532 |
| t | | | | | | | 0.002 | 0.930 | -0.007 | -3.583 | -0.007 | -3.702 |
| t_cap512 | | | | | | | 0.006 | 1.338 | -0.004 | -0.844 | -0.003 | -0.566 |
| t_cap1024 | | | | | | | -0.009 | -5.615 | -0.009 | -5.065 | -0.008 | -3.409 |
| t_cap2048 | | | | | | | -0.008 | -6.342 | -0.007 | -4.026 | -0.006 | -3.299 |
| t_cap4096 | | | | | | | -0.005 | -3.152 | -0.005 | -2.903 | -0.004 | -2.553 |
| t_cap6144 | | | | | | | -0.001 | -0.082 | 0.001 | 0.281 | 0.002 | 0.468 |
| t_cap8192 | | | | | | | -0.001 | -1.030 | -0.001 | -0.797 | -0.001 | -0.659 |
| t_cap10240 | | | | | | | -0.007 | -1.090 | -0.011 | -2.051 | -0.011 | -2.063 |
| t_cap15360 | | | | | | | -0.016 | -7.108 | -0.018 | -7.074 | -0.018 | -6.917 |
| t_cap16384 | | | | | | | -0.004 | -2.238 | -0.005 | -2.568 | -0.005 | -2.404 |
| t_cap20480 | | | | | | | -0.004 | -1.119 | -0.004 | -1.424 | -0.005 | -1.611 |
| t_cap30720 | | | | | | | -0.006 | -2.757 | -0.004 | -2.028 | -0.002 | -1.173 |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap32768 | | | | | | | -0.007 | -2.787 | -0.012 | -6.136 | -0.012 | -5.885 |
| t_cap40960 | | | | | | | -0.001 | -0.124 | 0.001 | 0.249 | 0.001 | 0.249 |
| t_cap61440 | | | | | | | -0.005 | -1.052 | -0.008 | -1.877 | -0.005 | -1.191 |
| t_cap81920 | | | | | | | -0.007 | -2.904 | -0.007 | -2.862 | -0.007 | -2.545 |
| t_cap122880 | | | | | | | 0.002 | 0.537 | -0.001 | -0.649 | -0.001 | -0.273 |
| photo | -0.005 | -83.478 | -0.005 | -0.103 | -0.005 | -0.103 | -0.006 | -0.126 | -0.058 | -2.334 | -0.047 | -1.871 |
| video_and_photo | -0.077 | -1467.022 | -0.077 | -1.880 | -0.077 | -1.880 | -0.083 | -2.047 | -0.682 | -10.440 | -0.694 | -10.804 |
| reprice_sale | -0.164 | -4217.365 | -0.164 | -4.622 | -0.164 | -4.622 | -0.165 | -4.703 | -0.193 | -5.464 | -0.202 | -5.353 |
| eol_sale | -0.052 | -966.569 | -0.052 | -2.746 | -0.052 | -2.746 | -0.058 | -3.069 | -0.032 | -1.726 | -0.028 | -1.533 |
| log_size | 0.021 | 246.076 | 0.021 | 0.362 | 0.021 | 0.362 | 0.050 | 0.924 | 0.132 | 1.344 | 0.067 | 0.662 |
| log_dwnld_available | -0.001 | -11.826 | -0.001 | -0.026 | -0.001 | -0.026 | -0.024 | -0.634 | 0.029 | 1.214 | 0.022 | 0.961 |
| log_cost_per_unit | 0.387 | 5715.729 | 0.387 | 5.273 | 0.387 | 5.273 | 0.420 | 6.167 | 0.059 | 1.248 | 0.055 | 1.154 |
| HP_OEM | | | | | | | | | -0.110 | -6.379 | -0.110 | -6.591 |
| USB | | | | | | | | | 0.417 | 5.554 | 0.404 | 5.528 |
| Firewire | | | | | | | | | -0.338 | -7.202 | -0.327 | -7.329 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.426 | 3.169 | 0.498 | 3.662 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.114 | 0.240 | 11.763 |
| log_music_battery_hours | | | | | | | | | -0.045 | -1.131 | -0.091 | -2.295 |
| log_recharge_hours | | | | | | | | | -0.428 | -4.382 | -0.325 | -3.685 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| DenDF | 112,843,953 | 376 | 376 | 376 | 376 | 376 |
| Adj. R2 | 0.9866 | 0.9866 | 0.9866 | 0.9868 | 0.9931 | 0.9932 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D1b (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 350.983 | 4.596 | 5.942 | 4.596 | 5.942 | 4.456 | 11.217 | 5.270 | 15.108 | 5.220 | 14.957 |
| itms_op | 0.053 | 63.236 | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.481 | -6.990 | -0.468 | -6.933 |
| harmony | -0.007 | -40.679 | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | -0.006 | -0.287 | -0.012 | -0.525 |
| harmony_blocked_Noll | 0.051 | 411.874 | 0.051 | 1.361 | | | | | | | | |
| harmony_blocked | | | | | 0.051 | 1.361 | 0.024 | 0.599 | 0.059 | 3.078 | 0.066 | 3.477 |
| itunes7_0 | 0.061 | 400.066 | 0.061 | 1.253 | 0.010 | 0.445 | 0.007 | 0.297 | -0.038 | -1.462 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.447 |
| itunes7_0_mini | | | | | | | | | | | -0.002 | -0.013 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.022 |
| itunes7_0_shuffle | | | | | | | | | | | -0.116 | -1.952 |
| competitors_drm_free | -0.067 | -1144.988 | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.039 | -1.715 | -0.038 | -1.639 |
| itms_all_drm_free | -0.059 | -941.268 | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.003 | -0.132 | -0.006 | -0.270 |
| classic | 0.683 | 51.044 | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -1.123 | -5.399 | -0.928 | -4.396 |
| mini | -0.587 | -3117.678 | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.065 | 0.641 | 0.094 | 0.962 |
| nano | -0.211 | -1192.890 | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.429 | 4.031 | 0.423 | 3.873 |
| shuffle | -0.463 | -1437.153 | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.835 | 9.178 | 2.837 | 9.329 |
| u2 | 0.127 | 673.231 | 0.127 | 8.366 | 0.127 | 8.366 | 0.133 | 9.089 | 0.130 | 9.823 | 0.131 | 10.050 |
| cap512 | -0.172 | -12.955 | -0.172 | -0.169 | -0.172 | -0.169 | -0.683 | -2.919 | -2.087 | -8.221 | -2.148 | -8.096 |
| cap1024 | 2.448 | 187.286 | 2.448 | 3.151 | 2.448 | 3.151 | -0.028 | -0.158 | -1.617 | -7.303 | -1.618 | -7.000 |
| cap2048 | 2.192 | 167.768 | 2.192 | 3.208 | 2.192 | 3.208 | -0.007 | -0.045 | -1.547 | -7.683 | -1.510 | -7.429 |
| cap4096 | 1.733 | 132.644 | 1.733 | 2.439 | 1.733 | 2.439 | 0.054 | 0.339 | -1.422 | -7.195 | -1.358 | -6.845 |
| cap5120 | -0.998 | -313.923 | -0.998 | -1.461 | -0.998 | -1.461 | -0.428 | -2.528 | -0.606 | -4.724 | -0.685 | -5.188 |
| cap6144 | 0.780 | 43.401 | 0.780 | 0.842 | 0.780 | 0.842 | 0.041 | 0.167 | -1.277 | -6.143 | -1.213 | -5.842 |
| cap8192 | 1.298 | 98.980 | 1.298 | 1.403 | 1.298 | 1.403 | 0.011 | 0.052 | -1.439 | -7.478 | -1.371 | -7.021 |
| cap10240 | -0.450 | -124.593 | -0.450 | -0.656 | -0.450 | -0.656 | -0.376 | -1.863 | -0.434 | -2.669 | -0.512 | -3.047 |
| cap15360 | 0.398 | 101.837 | 0.398 | 0.676 | 0.398 | 0.676 | -0.044 | -0.349 | 0.034 | 0.320 | -0.064 | -0.559 |
| cap16384 | 2.140 | 161.552 | 2.140 | 2.156 | 2.140 | 2.156 | 0.345 | 1.611 | -0.951 | -4.817 | -0.883 | -4.398 |
| cap20480 | -0.022 | -6.641 | -0.022 | -0.033 | -0.022 | -0.033 | -0.216 | -1.146 | -0.325 | -2.367 | -0.371 | -2.653 |
| cap30720 | 0.223 | 70.384 | 0.223 | 0.361 | 0.223 | 0.361 | -0.046 | -0.330 | -0.160 | -1.411 | -0.305 | -2.600 |
| cap32768 | 4.330 | 325.028 | 4.330 | 4.225 | 4.330 | 4.225 | 0.887 | 3.783 | -0.021 | -0.102 | 0.026 | 0.126 |
| cap40960 | -0.170 | -39.270 | -0.170 | -0.258 | -0.170 | -0.258 | -0.188 | -0.992 | -0.274 | -1.988 | -0.299 | -2.166 |

# Exhibit D1b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| cap61440 | 0.372 | 81.741 | 0.372 | 0.377 | 0.372 | 0.377 | 0.117 | 0.485 | 0.344 | 1.530 | 0.161 | 0.716 |
| cap81920 | 1.962 | 506.790 | 1.962 | 2.912 | 1.962 | 2.912 | 0.331 | 2.219 | 0.357 | 2.198 | 0.283 | 1.660 |
| cap122880 | -2.435 | -199.165 | -2.435 | -2.027 | -2.435 | -2.027 | -0.566 | -2.120 | -0.227 | -1.204 | -0.319 | -1.553 |
| t_log | -0.217 | -299.771 | -0.217 | -1.292 | -0.217 | -1.292 | | | | | | |
| t_log_cap512 | 0.053 | 59.716 | 0.053 | 0.236 | 0.053 | 0.236 | | | | | | |
| t_log_cap1024 | -0.567 | -870.696 | -0.567 | -4.736 | -0.567 | -4.736 | | | | | | |
| t_log_cap2048 | -0.468 | -718.412 | -0.468 | -4.264 | -0.468 | -4.264 | | | | | | |
| t_log_cap4096 | -0.307 | -465.904 | -0.307 | -2.840 | -0.307 | -2.840 | | | | | | |
| t_log_cap5120 | 0.136 | 177.143 | 0.136 | 0.827 | 0.136 | 0.827 | | | | | | |
| t_log_cap6144 | -0.018 | -5.427 | -0.018 | -0.082 | -0.018 | -0.082 | | | | | | |
| t_log_cap8192 | -0.169 | -267.646 | -0.169 | -1.759 | -0.169 | -1.759 | | | | | | |
| t_log_cap10240 | -0.037 | -40.030 | -0.037 | -0.222 | -0.037 | -0.222 | | | | | | |
| t_log_cap15360 | -0.272 | -267.470 | -0.272 | -1.969 | -0.272 | -1.969 | | | | | | |
| t_log_cap16384 | -0.314 | -430.289 | -0.314 | -2.874 | -0.314 | -2.874 | | | | | | |
| t_log_cap20480 | -0.102 | -132.748 | -0.102 | -0.658 | -0.102 | -0.658 | | | | | | |
| t_log_cap30720 | -0.124 | -173.811 | -0.124 | -0.877 | -0.124 | -0.877 | | | | | | |
| t_log_cap32768 | -0.763 | -917.514 | -0.763 | -4.666 | -0.763 | -4.666 | | | | | | |
| t_log_cap40960 | 0.006 | 5.422 | 0.006 | 0.037 | 0.006 | 0.037 | | | | | | |
| t_log_cap65536 | 0.212 | 73.467 | 0.212 | 1.086 | 0.212 | 1.086 | | | | | | |
| t_log_cap61440 | -0.108 | -97.864 | -0.108 | -0.445 | -0.108 | -0.445 | | | | | | |
| t_log_cap81920 | -0.499 | -565.057 | -0.499 | -3.133 | -0.499 | -3.133 | | | | | | |
| t_log_cap122880 | 0.521 | 190.932 | 0.521 | 1.949 | 0.521 | 1.949 | | | | | | |
| t | | | | | | | -0.002 | -1.114 | -0.007 | -4.739 | -0.008 | -5.095 |
| t_cap512 | | | | | | | 0.000 | 0.086 | -0.007 | -1.865 | -0.004 | -1.116 |
| t_cap1024 | | | | | | | -0.009 | -6.091 | -0.009 | -6.215 | -0.007 | -3.885 |
| t_cap2048 | | | | | | | -0.007 | -5.864 | -0.007 | -4.819 | -0.006 | -4.030 |
| t_cap4096 | | | | | | | -0.005 | -3.642 | -0.004 | -3.498 | -0.004 | -3.109 |
| t_cap5120 | | | | | | | -0.013 | -3.599 | -0.010 | -2.680 | -0.009 | -2.131 |
| t_cap6144 | | | | | | | -0.002 | -0.351 | -0.003 | -1.249 | -0.002 | -0.987 |
| t_cap8192 | | | | | | | -0.002 | -2.020 | 0.000 | -0.350 | 0.000 | -0.100 |
| t_cap10240 | | | | | | | -0.006 | -1.028 | -0.009 | -1.790 | -0.009 | -1.750 |
| t_cap15360 | | | | | | | -0.015 | -6.746 | -0.022 | -8.574 | -0.022 | -8.168 |
| t_cap16384 | | | | | | | -0.004 | -3.258 | -0.003 | -2.257 | -0.003 | -2.000 |
| t_cap20480 | | | | | | | -0.003 | -0.987 | -0.002 | -0.836 | -0.003 | -1.336 |

# Exhibit D1b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class Additional Characteristics t instead of Log(t) S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap30720 | | | | | | | -0.003 | -1.847 | -0.003 | -1.557 | -0.002 | -1.066 |
| t_cap32768 | | | | | | | -0.008 | -4.417 | -0.011 | -6.619 | -0.010 | -6.256 |
| t_cap40960 | | | | | | | 0.002 | 0.512 | 0.003 | 0.844 | 0.002 | 0.473 |
| t_cap65536 | | | | | | | 0.002 | 1.070 | -0.008 | -3.933 | -0.008 | -3.447 |
| t_cap61440 | | | | | | | -0.003 | -0.668 | -0.008 | -2.059 | -0.006 | -1.510 |
| t_cap81920 | | | | | | | -0.007 | -3.108 | -0.007 | -3.497 | -0.007 | -3.078 |
| t_cap122880 | | | | | | | 0.005 | 1.793 | 0.001 | 0.582 | 0.002 | 0.920 |
| qgt5 | -0.025 | -242.853 | -0.025 | -12.071 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.503 | -0.024 | -11.604 |
| qgt10 | -0.008 | -57.360 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.979 | -0.008 | -6.926 |
| qgt20 | -0.009 | -72.823 | -0.009 | -5.537 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.264 | -0.008 | -5.279 |
| qgt50 | -0.010 | -87.713 | -0.010 | -5.360 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.654 | -0.010 | -5.694 |
| qgt100 | -0.034 | -331.643 | -0.034 | -5.798 | -0.034 | -5.798 | -0.034 | -5.891 | -0.036 | -6.592 | -0.036 | -6.400 |
| coupon | -0.117 | -406.367 | -0.117 | -13.971 | -0.117 | -13.971 | -0.117 | -14.214 | -0.117 | -14.670 | -0.117 | -14.691 |
| m1 | 0.025 | 444.412 | 0.025 | 1.795 | 0.025 | 1.795 | 0.024 | 1.748 | 0.010 | 1.241 | 0.010 | 1.173 |
| m2 | 0.013 | 240.404 | 0.013 | 1.034 | 0.013 | 1.034 | 0.012 | 0.959 | 0.006 | 0.802 | 0.007 | 0.862 |
| m3 | 0.000 | -3.020 | 0.000 | -0.012 | 0.000 | -0.012 | -0.003 | -0.183 | 0.001 | 0.055 | 0.001 | 0.142 |
| m4 | 0.043 | 726.446 | 0.043 | 2.820 | 0.043 | 2.820 | 0.043 | 2.723 | 0.013 | 1.177 | 0.015 | 1.346 |
| m5 | 0.051 | 909.925 | 0.051 | 3.407 | 0.051 | 3.407 | 0.050 | 3.222 | 0.026 | 2.304 | 0.027 | 2.587 |
| m6 | 0.065 | 1246.692 | 0.065 | 4.561 | 0.065 | 4.561 | 0.063 | 4.275 | 0.043 | 4.030 | 0.045 | 4.362 |
| m7 | 0.077 | 1362.740 | 0.077 | 4.797 | 0.077 | 4.797 | 0.076 | 4.733 | 0.050 | 4.186 | 0.052 | 4.476 |
| m8 | 0.079 | 1482.380 | 0.079 | 4.735 | 0.079 | 4.735 | 0.079 | 4.669 | 0.057 | 4.540 | 0.059 | 4.857 |
| m9 | -0.020 | -429.565 | -0.020 | -1.506 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.931 | -0.024 | -2.981 |
| m10 | -0.017 | -355.175 | -0.017 | -3.828 | -0.017 | -3.828 | -0.016 | -3.735 | -0.022 | -7.477 | -0.022 | -7.235 |
| m11 | -0.024 | -592.719 | -0.024 | -7.462 | -0.024 | -7.462 | -0.023 | -7.494 | -0.027 | -10.263 | -0.027 | -10.227 |
| photo | -0.027 | -248.577 | -0.027 | -0.777 | -0.027 | -0.777 | -0.032 | -0.927 | -0.031 | -1.243 | -0.021 | -0.833 |
| video_and_photo | -0.084 | -828.597 | -0.084 | -2.712 | -0.084 | -2.712 | -0.092 | -2.992 | -0.594 | -8.037 | -0.603 | -8.405 |
| reprice_sale | -0.127 | -1627.668 | -0.127 | -3.489 | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.888 | -0.176 | -5.074 |
| eol_sale | 0.017 | 257.348 | 0.017 | 1.018 | 0.017 | 1.018 | 0.012 | 0.748 | 0.009 | 0.598 | 0.013 | 0.897 |
| log_size | 0.053 | 334.944 | 0.053 | 0.887 | 0.053 | 0.887 | 0.068 | 1.223 | 0.122 | 1.261 | 0.032 | 0.322 |
| log_dwnld_available | -0.008 | -106.893 | -0.008 | -0.766 | -0.008 | -0.766 | -0.014 | -1.228 | 0.003 | 0.447 | 0.002 | 0.304 |
| log_unit_cost | 0.290 | 2102.290 | 0.290 | 4.795 | 0.290 | 4.795 | 0.336 | 6.043 | 0.021 | 0.453 | 0.022 | 0.472 |
| USB | | | | | | | | | 0.404 | 9.938 | 0.391 | 9.536 |
| Firewire | | | | | | | | | -0.328 | -6.567 | -0.321 | -6.929 |
| log_Weight_oz | | | | | | | | | 0.484 | 6.407 | 0.499 | 6.363 |

HIGHLY CONFIDENTIAL

# Exhibit D1b (Amended)

| | 1 | 2 | 3 | 4 | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | Noll Original S.E. Clustered by Family*YrQtr | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate       t-stat | Estimate       t-stat | Estimate       t-stat | Estimate       t-stat | Estimate | t-stat | Estimate | t-stat |
| log_Display_in | | | | | **0.312** | 1.867 | **0.401** | 2.437 |
| log_Resolution_pixels | | | | | **0.200** | 10.288 | **0.199** | 10.675 |
| log_music_battery_hours | | | | | **-0.024** | -0.567 | **-0.077** | -1.800 |
| log_recharge_hours | | | | | **-0.563** | -5.305 | **-0.429** | -4.131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Den DF | 42,401,011 | 488 | 488 | 488 | 488 | | 488 |
| Adj. R2 | 0.9813 | 0.9813 | 0.9813 | 0.9813 | 0.9866 | | 0.9868 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)
## (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.276 | 3704.553 | 4.276 | 6.557 | 4.276 | 6.557 | 3.948 | 6.693 | 3.449 | 9.449 | 3.494 | 9.531 |
| itms_op | -0.555 | -676.134 | -0.555 | -1.437 | -0.555 | -1.437 | -0.441 | -1.072 | -0.853 | -2.711 | -0.806 | -2.598 |
| harmony | -0.095 | -701.096 | -0.095 | -1.712 | -0.095 | -1.712 | -0.118 | -2.052 | -0.031 | -0.779 | -0.039 | -1.053 |
| harmony_blocked_Noll | 0.015 | 199.374 | 0.015 | 0.469 | | | | | | | | |
| harmony_blocked | | | | | 0.015 | 0.469 | -0.009 | -0.249 | 0.031 | 1.955 | 0.033 | 2.291 |
| itunes7_0 | 0.022 | 245.677 | 0.022 | 0.512 | 0.007 | 0.275 | 0.000 | 0.006 | -0.045 | -1.818 | | |
| itunes7_0_classic | | | | | | | | | | | -0.068 | -3.861 |
| itunes7_0_nano | | | | | | | | | | | -0.017 | -0.594 |
| itunes7_0_shuffle | | | | | | | | | | | -0.120 | -1.670 |
| competitors_drm_free | -0.090 | -3156.047 | -0.090 | -2.929 | -0.090 | -2.929 | -0.083 | -2.720 | -0.042 | -1.790 | -0.043 | -1.788 |
| itms_80_drm_free_20090106 | -0.074 | -2587.068 | -0.074 | -2.616 | -0.074 | -2.616 | -0.070 | -2.402 | -0.007 | -0.407 | -0.009 | -0.501 |
| classic | -0.263 | -2794.744 | -0.263 | -5.126 | -0.263 | -5.126 | -0.245 | -4.668 | -0.174 | -2.708 | -0.066 | -1.179 |
| mini | -0.522 | -4642.235 | -0.522 | -5.847 | -0.522 | -5.847 | -0.462 | -5.264 | 0.130 | 1.560 | 0.169 | 1.965 |
| nano | -0.214 | -2308.887 | -0.214 | -3.789 | -0.214 | -3.789 | -0.170 | -3.130 | 0.492 | 5.670 | 0.506 | 5.593 |
| shuffle | -0.420 | -2538.734 | -0.420 | -4.386 | -0.420 | -4.386 | -0.332 | -3.548 | 3.270 | 11.233 | 3.341 | 11.602 |
| u2 | 0.175 | 981.711 | 0.175 | 8.841 | 0.175 | 8.841 | 0.181 | 9.058 | 0.148 | 14.520 | 0.148 | 14.752 |
| cap512 | -1.487 | -891.135 | -1.487 | -1.861 | -1.487 | -1.861 | -0.982 | -4.355 | -1.308 | -5.575 | -1.418 | -5.406 |
| cap1024 | 1.786 | 1599.214 | 1.786 | 3.785 | 1.786 | 3.785 | -0.150 | -0.838 | -0.683 | -3.844 | -0.768 | -3.589 |
| cap2048 | 1.991 | 1853.298 | 1.991 | 4.954 | 1.991 | 4.954 | -0.031 | -0.179 | -0.604 | -3.643 | -0.670 | -3.782 |
| cap4096 | 1.304 | 1090.655 | 1.304 | 2.527 | 1.304 | 2.527 | -0.052 | -0.334 | -0.470 | -2.881 | -0.509 | -2.983 |
| cap5120 | -0.238 | -319.921 | -0.238 | -0.967 | -0.238 | -0.967 | -0.283 | -1.343 | -0.577 | -3.549 | -0.678 | -4.111 |
| cap6144 | 0.236 | 28.343 | 0.236 | 0.128 | 0.236 | 0.128 | -0.124 | -0.239 | -0.519 | -2.330 | -0.567 | -2.517 |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap8192 | 0.190 | 182.286 | 0.190 | 0.334 | 0.190 | 0.334 | -0.211 | -1.485 | -0.457 | -2.686 | -0.477 | -2.684 |
| cap10240 | 0.367 | 230.719 | 0.367 | 0.835 | 0.367 | 0.835 | -0.147 | -0.574 | -0.335 | -1.652 | -0.439 | -2.140 |
| cap15360 | 0.920 | 425.706 | 0.920 | 4.025 | 0.920 | 4.025 | 0.115 | 0.743 | -0.054 | -0.360 | -0.165 | -1.049 |
| cap16384 | 1.242 | 858.410 | 1.242 | 1.701 | 1.242 | 1.701 | 0.177 | 1.050 | 0.097 | 0.519 | 0.077 | 0.394 |
| cap20480 | 0.747 | 527.421 | 0.747 | 1.448 | 0.747 | 1.448 | -0.021 | -0.089 | -0.232 | -1.293 | -0.321 | -1.782 |
| cap30720 | 1.264 | 1045.244 | 1.264 | 2.423 | 1.264 | 2.423 | 0.203 | 1.137 | -0.087 | -0.573 | -0.273 | -1.755 |
| cap32768 | 3.010 | 1763.482 | 3.010 | 2.808 | 3.010 | 2.808 | 0.589 | 2.089 | 0.973 | 4.859 | 0.947 | 4.601 |
| cap40960 | 0.748 | 310.008 | 0.748 | 1.080 | 0.748 | 1.080 | 0.038 | 0.150 | -0.205 | -1.062 | -0.290 | -1.509 |
| cap61440 | 1.325 | 525.090 | 1.325 | 1.375 | 1.325 | 1.375 | 0.330 | 1.209 | 0.309 | 1.261 | 0.106 | 0.420 |
| cap81920 | 2.367 | 1333.525 | 2.367 | 2.942 | 2.367 | 2.942 | 0.397 | 2.289 | 0.318 | 1.610 | 0.249 | 1.216 |
| cap122880 | -1.166 | -202.147 | -1.166 | -0.791 | -1.166 | -0.791 | -0.276 | -0.880 | 0.038 | 0.175 | -0.033 | -0.141 |
| t_log | -0.067 | -356.032 | -0.067 | -1.285 | -0.067 | -1.285 | | | | | | |
| t_log_cap512 | 0.185 | 447.283 | 0.185 | 0.856 | 0.185 | 0.856 | | | | | | |
| t_log_cap1024 | -0.615 | -2490.753 | -0.615 | -5.452 | -0.615 | -5.452 | | | | | | |
| t_log_cap2048 | -0.630 | -2682.320 | -0.630 | -6.905 | -0.630 | -6.905 | | | | | | |
| t_log_cap4096 | -0.417 | -1575.458 | -0.417 | -3.412 | -0.417 | -3.412 | | | | | | |
| t_log_cap6144 | -0.097 | -43.922 | -0.097 | -0.198 | -0.097 | -0.198 | | | | | | |
| t_log_cap8192 | -0.129 | -573.252 | -0.129 | -0.985 | -0.129 | -0.985 | | | | | | |
| t_log_cap10240 | -0.203 | -444.645 | -0.203 | -1.873 | -0.203 | -1.873 | | | | | | |
| t_log_cap15360 | -0.359 | -572.495 | -0.359 | -6.463 | -0.359 | -6.463 | | | | | | |
| t_log_cap16384 | -0.324 | -1019.542 | -0.324 | -1.967 | -0.324 | -1.967 | | | | | | |
| t_log_cap20480 | -0.266 | -757.676 | -0.266 | -2.140 | -0.266 | -2.140 | | | | | | |
| t_log_cap30720 | -0.361 | -1301.320 | -0.361 | -2.922 | -0.361 | -2.922 | | | | | | |
| t_log_cap32768 | -0.686 | -1857.167 | -0.686 | -2.933 | -0.686 | -2.933 | | | | | | |
| t_log_cap40960 | -0.203 | -310.077 | -0.203 | -1.081 | -0.203 | -1.081 | | | | | | |
| t_log_cap61440 | -0.326 | -515.851 | -0.326 | -1.356 | -0.326 | -1.356 | | | | | | |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)

| Model Description | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap81920 | -0.589 | -1439.725 | -0.589 | -3.103 | -0.589 | -3.103 | | | | | | |
| t_log_cap122880 | 0.245 | 189.607 | 0.245 | 0.744 | 0.245 | 0.744 | | | | | | |
| qty_2of3 | -0.003 | -8.050 | -0.003 | -1.468 | -0.003 | -1.468 | -0.004 | -1.818 | 0.000 | -0.307 | -0.001 | -0.397 |
| qty_3of3 | -0.011 | -32.130 | -0.011 | -4.009 | -0.011 | -4.009 | -0.012 | -4.360 | -0.006 | -2.584 | -0.006 | -2.634 |
| qtr_purchases_1to5 | 0.013 | 18.549 | 0.013 | 5.145 | 0.013 | 5.145 | 0.014 | 5.308 | 0.012 | 4.827 | 0.013 | 5.001 |
| m1 | 0.049 | 1781.966 | 0.049 | 3.545 | 0.049 | 3.545 | 0.049 | 3.519 | 0.021 | 2.881 | 0.021 | 2.928 |
| m2 | 0.037 | 1274.034 | 0.037 | 2.972 | 0.037 | 2.972 | 0.036 | 2.839 | 0.019 | 2.549 | 0.020 | 2.657 |
| m3 | 0.035 | 1246.386 | 0.035 | 2.767 | 0.035 | 2.767 | 0.033 | 2.530 | 0.023 | 2.676 | 0.023 | 2.712 |
| m4 | 0.071 | 2445.694 | 0.071 | 4.698 | 0.071 | 4.698 | 0.074 | 4.704 | 0.036 | 3.542 | 0.037 | 3.690 |
| m5 | 0.074 | 2572.405 | 0.074 | 4.695 | 0.074 | 4.695 | 0.075 | 4.626 | 0.047 | 4.677 | 0.047 | 4.857 |
| m6 | 0.080 | 2686.190 | 0.080 | 5.039 | 0.080 | 5.039 | 0.079 | 4.852 | 0.063 | 6.441 | 0.064 | 6.627 |
| m7 | 0.087 | 2590.213 | 0.087 | 4.812 | 0.087 | 4.812 | 0.089 | 4.910 | 0.068 | 5.255 | 0.068 | 5.293 |
| m8 | 0.079 | 1868.567 | 0.079 | 4.372 | 0.079 | 4.372 | 0.079 | 4.465 | 0.061 | 4.645 | 0.061 | 4.742 |
| m9 | -0.026 | -1085.874 | -0.026 | -1.842 | -0.026 | -1.842 | -0.024 | -1.692 | -0.032 | -4.027 | -0.032 | -4.125 |
| m10 | -0.006 | -282.942 | -0.006 | -0.967 | -0.006 | -0.967 | -0.004 | -0.566 | -0.017 | -3.358 | -0.017 | -3.500 |
| m11 | -0.002 | -114.442 | -0.002 | -0.578 | -0.002 | -0.578 | -0.001 | -0.168 | -0.009 | -2.595 | -0.009 | -2.815 |
| t | | | | | | | 0.000 | 0.144 | -0.007 | -3.909 | -0.008 | -4.087 |
| t_cap512 | | | | | | | 0.005 | 1.096 | -0.004 | -0.859 | -0.003 | -0.599 |
| t_cap1024 | | | | | | | -0.009 | -5.571 | -0.009 | -5.016 | -0.008 | -3.366 |
| t_cap2048 | | | | | | | -0.008 | -6.323 | -0.007 | -3.920 | -0.006 | -3.242 |
| t_cap4096 | | | | | | | -0.005 | -3.308 | -0.005 | -2.856 | -0.004 | -2.527 |
| t_cap6144 | | | | | | | -0.001 | -0.063 | 0.001 | 0.312 | 0.002 | 0.513 |
| t_cap8192 | | | | | | | -0.002 | -1.149 | -0.001 | -0.853 | -0.001 | -0.731 |
| t_cap10240 | | | | | | | -0.008 | -1.208 | -0.011 | -2.042 | -0.011 | -2.054 |
| t_cap15360 | | | | | | | -0.016 | -7.913 | -0.018 | -6.790 | -0.018 | -6.570 |
| t_cap16384 | | | | | | | -0.004 | -2.335 | -0.005 | -2.591 | -0.005 | -2.433 |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap20480 | | | | | | | -0.005 | -1.293 | -0.004 | -1.411 | -0.005 | -1.598 |
| t_cap30720 | | | | | | | -0.007 | -2.788 | -0.004 | -1.970 | -0.002 | -1.141 |
| t_cap32768 | | | | | | | -0.007 | -2.590 | -0.012 | -6.115 | -0.012 | -5.861 |
| t_cap40960 | | | | | | | -0.001 | -0.175 | 0.001 | 0.267 | 0.001 | 0.263 |
| t_cap61440 | | | | | | | -0.006 | -1.178 | -0.008 | -1.858 | -0.005 | -1.200 |
| t_cap81920 | | | | | | | -0.007 | -3.002 | -0.007 | -2.828 | -0.007 | -2.487 |
| t_cap122880 | | | | | | | 0.002 | 0.687 | -0.002 | -0.691 | -0.001 | -0.376 |
| photo | -0.001 | -14.085 | -0.001 | -0.017 | -0.001 | -0.017 | -0.006 | -0.135 | -0.059 | -2.374 | -0.048 | -1.876 |
| video_and_photo | -0.078 | -1492.017 | -0.078 | -1.906 | -0.078 | -1.906 | -0.088 | -2.177 | -0.677 | -10.470 | -0.688 | -10.835 |
| reprice_sale | -0.169 | -4327.061 | -0.169 | -4.597 | -0.169 | -4.597 | -0.169 | -4.639 | -0.194 | -5.397 | -0.203 | -5.244 |
| eol_sale | -0.054 | -1013.177 | -0.054 | -2.881 | -0.054 | -2.881 | -0.060 | -3.211 | -0.032 | -1.685 | -0.028 | -1.507 |
| log_size | 0.020 | 230.298 | 0.020 | 0.335 | 0.020 | 0.335 | 0.048 | 0.863 | 0.143 | 1.489 | 0.081 | 0.832 |
| log_dwnld_available | 0.045 | 646.624 | 0.045 | 1.318 | 0.045 | 1.318 | 0.026 | 0.716 | 0.035 | 1.336 | 0.031 | 1.198 |
| log_cost_per_unit | 0.372 | 5522.644 | 0.372 | 5.091 | 0.372 | 5.091 | 0.411 | 5.917 | 0.056 | 1.198 | 0.050 | 1.041 |
| HP_OEM | | | | | | | | | -0.110 | -6.352 | -0.110 | -6.562 |
| USB | | | | | | | | | 0.418 | 5.576 | 0.406 | 5.549 |
| Firewire | | | | | | | | | -0.334 | -7.073 | -0.322 | -7.194 |
| log_Weight_oz | | | | | | | | | 0.419 | 4.659 | 0.427 | 4.625 |
| log_Display_in | | | | | | | | | 0.406 | 3.048 | 0.473 | 3.502 |
| log_Resolution_pixels | | | | | | | | | 0.239 | 11.412 | 0.242 | 12.080 |
| log_music_battery_hours | | | | | | | | | -0.042 | -1.056 | -0.086 | -2.161 |
| log_recharge_hours | | | | | | | | | -0.435 | -4.353 | -0.337 | -3.743 |
| DenDF | 112,843,953 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9866 | | 0.9867 | | 0.9931 | | 0.9932 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

# Exhibit D2b (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)
### (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.674 | 357.432 | 4.674 | 5.883 | 4.674 | 5.883 | 4.501 | 11.225 | 5.278 | 14.836 | 5.234 | 14.589 |
| itms_op | -0.033 | -40.228 | -0.033 | -0.303 | -0.033 | -0.303 | -0.033 | -0.269 | -0.486 | -6.576 | -0.477 | -6.562 |
| harmony | -0.014 | -83.802 | -0.014 | -0.331 | -0.014 | -0.331 | -0.038 | -0.968 | -0.007 | -0.291 | -0.012 | -0.538 |
| harmony_blocked_Noll | 0.049 | 398.616 | 0.049 | 1.308 | | | | | | | | |
| harmony_blocked | | | | | 0.049 | 1.308 | 0.022 | 0.531 | 0.059 | 3.077 | 0.066 | 3.467 |
| itunes7_0 | 0.053 | 341.797 | 0.053 | 1.049 | 0.003 | 0.144 | 0.001 | 0.050 | -0.037 | -1.375 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.468 |
| itunes7_0_mini | | | | | | | | | | | 0.000 | 0.002 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.017 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.857 |
| competitors_drm_free | -0.067 | -1150.562 | -0.067 | -2.353 | -0.067 | -2.353 | -0.056 | -1.955 | -0.038 | -1.657 | -0.037 | -1.569 |
| itms_80_drm_free_20090106 | -0.060 | -1002.148 | -0.060 | -2.246 | -0.060 | -2.246 | -0.047 | -1.753 | 0.002 | 0.097 | -0.001 | -0.031 |
| classic | 0.839 | 62.920 | 0.839 | 1.012 | 0.839 | 1.012 | -0.019 | -0.108 | -1.124 | -5.318 | -0.930 | -4.328 |
| mini | -0.594 | -3204.499 | -0.594 | -8.451 | -0.594 | -8.451 | -0.531 | -7.472 | 0.061 | 0.618 | 0.087 | 0.922 |
| nano | -0.222 | -1257.091 | -0.222 | -3.437 | -0.222 | -3.437 | -0.183 | -3.202 | 0.426 | 4.104 | 0.418 | 3.940 |
| shuffle | -0.476 | -1489.652 | -0.476 | -4.108 | -0.476 | -4.108 | -0.401 | -3.997 | 2.848 | 9.345 | 2.847 | 9.491 |
| u2 | 0.127 | 677.016 | 0.127 | 8.391 | 0.127 | 8.391 | 0.133 | 9.080 | 0.130 | 9.823 | 0.131 | 10.042 |
| cap512 | -0.060 | -4.533 | -0.060 | -0.059 | -0.060 | -0.059 | -0.661 | -2.811 | -2.093 | -8.202 | -2.152 | -8.025 |
| cap1024 | 2.523 | 193.327 | 2.523 | 3.246 | 2.523 | 3.246 | -0.016 | -0.090 | -1.621 | -7.257 | -1.622 | -6.891 |
| cap2048 | 2.312 | 177.337 | 2.312 | 3.436 | 2.312 | 3.436 | 0.016 | 0.108 | -1.553 | -7.636 | -1.515 | -7.362 |
| cap4096 | 1.839 | 141.008 | 1.839 | 2.632 | 1.839 | 2.632 | 0.077 | 0.506 | -1.426 | -7.143 | -1.362 | -6.777 |
| cap5120 | -1.132 | -363.577 | -1.132 | -1.828 | -1.132 | -1.828 | -0.440 | -2.724 | -0.617 | -5.035 | -0.699 | -5.513 |
| cap6144 | 0.666 | 37.115 | 0.666 | 0.751 | 0.666 | 0.751 | 0.026 | 0.112 | -1.281 | -6.091 | -1.219 | -5.790 |
| cap8192 | 1.417 | 108.322 | 1.417 | 1.610 | 1.417 | 1.610 | 0.042 | 0.221 | -1.435 | -7.147 | -1.366 | -6.920 |
| cap10240 | -0.517 | -144.347 | -0.517 | -0.805 | -0.517 | -0.805 | -0.379 | -1.916 | -0.445 | -2.776 | -0.523 | -3.155 |
| cap15360 | 0.321 | 82.716 | 0.321 | 0.582 | 0.321 | 0.582 | -0.048 | -0.394 | 0.025 | 0.235 | -0.075 | -0.653 |
| cap16384 | 2.285 | 173.042 | 2.285 | 2.442 | 2.285 | 2.442 | 0.385 | 1.939 | -0.945 | -4.762 | -0.875 | -4.316 |
| cap20480 | -0.069 | -21.045 | -0.069 | -0.110 | -0.069 | -0.110 | -0.225 | -1.231 | -0.335 | -2.511 | -0.383 | -2.807 |
| cap30720 | 0.128 | 40.845 | 0.128 | 0.225 | 0.128 | 0.225 | -0.066 | -0.499 | -0.169 | -1.561 | -0.318 | -2.794 |
| cap32768 | 4.486 | 337.629 | 4.486 | 4.418 | 4.486 | 4.418 | 0.924 | 3.997 | -0.015 | -0.075 | 0.034 | 0.163 |

# Exhibit D2b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| cap40960 | -0.197 | -45.825 | -0.197 | -0.309 | -0.197 | -0.309 | -0.192 | -1.027 | -0.283 | -2.092 | -0.311 | -2.283 |
| cap61440 | 0.302 | 66.778 | 0.302 | 0.314 | 0.302 | 0.314 | 0.108 | 0.450 | 0.334 | 1.499 | 0.149 | 0.665 |
| cap81920 | 2.039 | 526.587 | 2.039 | 2.895 | 2.039 | 2.895 | 0.342 | 2.197 | 0.346 | 2.147 | 0.272 | 1.594 |
| cap122880 | -2.578 | -211.013 | -2.578 | -2.067 | -2.578 | -2.067 | -0.564 | -2.080 | -0.195 | -1.047 | -0.282 | -1.388 |
| t_log | -0.259 | -368.086 | -0.259 | -1.707 | -0.259 | -1.707 | | | | | | |
| t_log_cap512 | 0.058 | 65.824 | 0.058 | 0.258 | 0.058 | 0.258 | | | | | | |
| t_log_cap1024 | -0.551 | -854.078 | -0.551 | -4.828 | -0.551 | -4.828 | | | | | | |
| t_log_cap2048 | -0.463 | -713.854 | -0.463 | -4.374 | -0.463 | -4.374 | | | | | | |
| t_log_cap4096 | -0.297 | -453.664 | -0.297 | -2.850 | -0.297 | -2.850 | | | | | | |
| t_log_cap5120 | 0.177 | 236.257 | 0.177 | 1.193 | 0.177 | 1.193 | | | | | | |
| t_log_cap6144 | 0.050 | 15.053 | 0.050 | 0.265 | 0.050 | 0.265 | | | | | | |
| t_log_cap8192 | -0.160 | -254.496 | -0.160 | -1.671 | -0.160 | -1.671 | | | | | | |
| t_log_cap10240 | -0.024 | -26.761 | -0.024 | -0.155 | -0.024 | -0.155 | | | | | | |
| t_log_cap15360 | -0.256 | -253.494 | -0.256 | -1.938 | -0.256 | -1.938 | | | | | | |
| t_log_cap16384 | -0.310 | -425.812 | -0.310 | -2.855 | -0.310 | -2.855 | | | | | | |
| t_log_cap20480 | -0.094 | -124.217 | -0.094 | -0.640 | -0.094 | -0.640 | | | | | | |
| t_log_cap30720 | -0.103 | -146.661 | -0.103 | -0.793 | -0.103 | -0.793 | | | | | | |
| t_log_cap32768 | -0.762 | -916.974 | -0.762 | -4.571 | -0.762 | -4.571 | | | | | | |
| t_log_cap40960 | 0.009 | 7.906 | 0.009 | 0.054 | 0.009 | 0.054 | | | | | | |
| t_log_cap65536 | 0.248 | 86.170 | 0.248 | 1.350 | 0.248 | 1.350 | | | | | | |
| t_log_cap61440 | -0.093 | -84.424 | -0.093 | -0.390 | -0.093 | -0.390 | | | | | | |
| t_log_cap81920 | -0.519 | -586.413 | -0.519 | -3.106 | -0.519 | -3.106 | | | | | | |
| t_log_cap122880 | 0.554 | 203.255 | 0.554 | 1.995 | 0.554 | 1.995 | | | | | | |
| t | | | | | | | -0.002 | -1.501 | -0.007 | -5.174 | -0.008 | -5.616 |
| t_cap512 | | | | | | | 0.000 | 0.068 | -0.007 | -1.851 | -0.004 | -1.108 |
| t_cap1024 | | | | | | | -0.009 | -6.063 | -0.009 | -6.221 | -0.007 | -3.848 |
| t_cap2048 | | | | | | | -0.007 | -5.916 | -0.007 | -4.709 | -0.006 | -3.949 |
| t_cap4096 | | | | | | | -0.005 | -3.619 | -0.004 | -3.428 | -0.004 | -3.045 |
| t_cap5120 | | | | | | | -0.012 | -3.525 | -0.010 | -2.673 | -0.009 | -2.113 |
| t_cap6144 | | | | | | | -0.001 | -0.162 | -0.003 | -1.272 | -0.002 | -0.976 |
| t_cap8192 | | | | | | | -0.002 | -1.971 | 0.000 | -0.394 | 0.000 | -0.152 |
| t_cap10240 | | | | | | | -0.006 | -1.081 | -0.009 | -1.761 | -0.009 | -1.724 |
| t_cap15360 | | | | | | | -0.015 | -6.315 | -0.022 | -8.246 | -0.022 | -7.791 |
| t_cap16384 | | | | | | | -0.004 | -3.274 | -0.003 | -2.296 | -0.003 | -2.043 |

# Exhibit D2b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class Additional Characteristics t instead of Log(t) S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap20480 | | | | | | | -0.003 | -1.015 | -0.002 | -0.791 | -0.003 | -1.271 |
| t_cap30720 | | | | | | | -0.003 | -1.811 | -0.003 | -1.546 | -0.002 | -0.985 |
| t_cap32768 | | | | | | | -0.008 | -4.319 | -0.011 | -6.650 | -0.010 | -6.287 |
| t_cap40960 | | | | | | | 0.002 | 0.471 | 0.003 | 0.867 | 0.002 | 0.508 |
| t_cap65536 | | | | | | | 0.003 | 1.368 | -0.008 | -3.893 | -0.008 | -3.402 |
| t_cap61440 | | | | | | | -0.003 | -0.653 | -0.008 | -2.036 | -0.006 | -1.472 |
| t_cap81920 | | | | | | | -0.007 | -3.050 | -0.007 | -3.450 | -0.007 | -3.002 |
| t_cap122880 | | | | | | | 0.005 | 1.769 | 0.001 | 0.411 | 0.002 | 0.742 |
| qgt5 | -0.025 | -241.698 | -0.025 | -11.912 | -0.025 | -11.912 | -0.025 | -11.982 | -0.024 | -11.469 | -0.024 | -11.561 |
| qgt10 | -0.008 | -58.448 | -0.008 | -6.709 | -0.008 | -6.709 | -0.008 | -6.645 | -0.008 | -6.998 | -0.008 | -6.955 |
| qgt20 | -0.009 | -73.175 | -0.009 | -5.548 | -0.009 | -5.548 | -0.009 | -5.426 | -0.008 | -5.241 | -0.008 | -5.257 |
| qgt50 | -0.010 | -85.394 | -0.010 | -5.259 | -0.010 | -5.259 | -0.010 | -5.109 | -0.010 | -5.644 | -0.010 | -5.682 |
| qgt100 | -0.033 | -330.340 | -0.033 | -5.668 | -0.033 | -5.668 | -0.032 | -5.765 | -0.036 | -6.550 | -0.036 | -6.349 |
| coupon | -0.117 | -407.434 | -0.117 | -13.947 | -0.117 | -13.947 | -0.117 | -14.214 | -0.117 | -14.664 | -0.117 | -14.683 |
| m1 | 0.032 | 569.137 | 0.032 | 2.428 | 0.032 | 2.428 | 0.030 | 2.209 | 0.010 | 1.191 | 0.010 | 1.168 |
| m2 | 0.022 | 397.085 | 0.022 | 1.806 | 0.022 | 1.806 | 0.019 | 1.518 | 0.006 | 0.753 | 0.007 | 0.863 |
| m3 | 0.009 | 158.928 | 0.009 | 0.637 | 0.009 | 0.637 | 0.004 | 0.293 | 0.000 | 0.042 | 0.001 | 0.171 |
| m4 | 0.040 | 685.309 | 0.040 | 2.645 | 0.040 | 2.645 | 0.040 | 2.581 | 0.013 | 1.120 | 0.014 | 1.261 |
| m5 | 0.048 | 875.765 | 0.048 | 3.249 | 0.048 | 3.249 | 0.048 | 3.096 | 0.025 | 2.275 | 0.027 | 2.538 |
| m6 | 0.063 | 1213.415 | 0.063 | 4.359 | 0.063 | 4.359 | 0.061 | 4.115 | 0.043 | 4.004 | 0.045 | 4.318 |
| m7 | 0.073 | 1304.143 | 0.073 | 4.476 | 0.073 | 4.476 | 0.073 | 4.471 | 0.050 | 4.104 | 0.051 | 4.368 |
| m8 | 0.076 | 1428.175 | 0.076 | 4.461 | 0.076 | 4.461 | 0.076 | 4.440 | 0.057 | 4.454 | 0.059 | 4.752 |
| m9 | -0.022 | -459.669 | -0.022 | -1.589 | -0.022 | -1.589 | -0.020 | -1.503 | -0.024 | -2.987 | -0.024 | -3.048 |
| m10 | -0.019 | -383.779 | -0.019 | -4.365 | -0.019 | -4.365 | -0.017 | -4.232 | -0.023 | -8.109 | -0.023 | -7.974 |
| m11 | -0.025 | -609.558 | -0.025 | -7.787 | -0.025 | -7.787 | -0.023 | -7.679 | -0.028 | -10.243 | -0.028 | -10.229 |
| photo | -0.023 | -213.297 | -0.023 | -0.658 | -0.023 | -0.658 | -0.031 | -0.878 | -0.033 | -1.297 | -0.023 | -0.884 |
| video_and_photo | -0.084 | -828.467 | -0.084 | -2.698 | -0.084 | -2.698 | -0.093 | -3.056 | -0.595 | -8.133 | -0.604 | -8.481 |
| reprice_sale | -0.129 | -1650.059 | -0.129 | -3.444 | -0.129 | -3.444 | -0.127 | -3.430 | -0.163 | -4.837 | -0.176 | -4.985 |
| eol_sale | 0.015 | 226.545 | 0.015 | 0.880 | 0.015 | 0.880 | 0.011 | 0.646 | 0.009 | 0.604 | 0.013 | 0.894 |
| log_size | 0.051 | 321.137 | 0.051 | 0.843 | 0.051 | 0.843 | 0.067 | 1.211 | 0.127 | 1.318 | 0.039 | 0.403 |
| log_dwnld_available | 0.001 | 15.720 | 0.001 | 0.118 | 0.001 | 0.118 | -0.008 | -0.700 | 0.003 | 0.469 | 0.003 | 0.390 |
| log_unit_cost | 0.273 | 2019.328 | 0.273 | 4.596 | 0.273 | 4.596 | 0.324 | 5.893 | 0.018 | 0.405 | 0.019 | 0.407 |
| USB | | | | | | | | | 0.403 | 9.850 | 0.391 | 9.436 |
| Firewire | | | | | | | | | -0.328 | -6.505 | -0.320 | -6.827 |

HIGHLY CONFIDENTIAL

# Exhibit D2b (Amended)

| | 1 | 2 | 3 | 4 | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | Noll Original S.E. Clustered by Family*YrQtr | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | itunes7_0 Incremental Additional Characteristics t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate   t-stat | Estimate   t-stat | Estimate   t-stat | Estimate   t-stat | Estimate | t-stat | Estimate | t-stat |
| log_Weight_oz | | | | | 0.480 | 6.514 | 0.493 | 6.486 |
| log_Display_in | | | | | 0.308 | 1.871 | 0.392 | 2.430 |
| log_Resolution_pixels | | | | | 0.202 | 10.637 | 0.201 | 11.046 |
| log_music_battery_hours | | | | | -0.025 | -0.582 | -0.077 | -1.799 |
| log_recharge_hours | | | | | -0.564 | -5.263 | -0.432 | -4.116 |
| Den DF | 42,401,011 | 488 | 488 | 488 | 488 | | 488 | |
| Adj. R2 | 0.9813 | 0.9813 | 0.9813 | 0.9813 | 0.9866 | | 0.9868 | |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D2c (Amended)
# Effects of Correcting Professor Noll's Calculation of Damages
## (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.022 | 0.00009 | 2.22% | $ 8,794.9 | $ 195.1 | 0.053 | 0.00015 | 5.41% | $ 3,623.6 | $ 195.9 | **$ 391.0** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.007 | 0.02542 | 0.66% | $ 8,794.9 | $ 58.4 | 0.003 | 0.02434 | 0.32% | $ 3,623.6 | $ 11.6 | **$ 70.0** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.000 | 0.02508 | -0.02% | $ 8,794.9 | ($ 1.5) | 0.001 | 0.02456 | 0.09% | $ 3,623.6 | $ 3.4 | **$ 1.9** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.045 | 0.02492 | -4.67% | $ 8,794.9 | ($ 410.6) | -0.037 | 0.02728 | -3.86% | $ 3,623.6 | ($ 139.9) | **($ 550.4)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.068 | 0.01755 | -7.03% | $ 2,377.5 | ($ 167.0) | -0.048 | 0.01961 | -4.98% | $ 959.1 | ($ 47.8) | ($ 214.8) |
| Nano | -0.017 | 0.02843 | -1.74% | $ 4,142.9 | ($ 72.3) | 0.001 | 0.03182 | 0.00% | $ 1,423.5 | $ 0.1 | ($ 72.2) |
| Shuffle | -0.120 | 0.07160 | -12.99% | $ 618.2 | ($ 80.3) | -0.115 | 0.06185 | -12.38% | $ 273.2 | ($ 33.8) | ($ 114.1) |
| | | | | | ($ 319.6) | | | | | ($ 81.5) | ($ 401.1) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overcharges were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL

# Exhibit D3a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)
## (controlling for iTMS 80% DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.188 | 3636.586 | 4.188 | 6.381 | 4.188 | 6.381 | 3.890 | 6.742 | 3.429 | 9.341 | 3.470 | 9.408 |
| itms_op | -0.304 | -357.256 | -0.304 | -0.833 | -0.304 | -0.833 | -0.032 | -0.073 | -0.785 | -2.580 | -0.714 | -2.401 |
| harmony | -0.077 | -571.544 | -0.077 | -1.442 | -0.077 | -1.442 | -0.080 | -1.354 | -0.026 | -0.662 | -0.033 | -0.908 |
| harmony_blocked_Noll | 0.013 | 168.412 | 0.013 | 0.388 | | | | | | | | |
| harmony_blocked | | | | | 0.013 | 0.388 | -0.009 | -0.230 | 0.031 | 1.985 | 0.034 | 2.340 |
| itunes7_0 | 0.020 | 230.497 | 0.020 | 0.475 | 0.008 | 0.314 | 0.003 | 0.112 | -0.043 | -1.745 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.843 |
| itunes7_0_nano | | | | | | | | | | | -0.013 | -0.461 |
| itunes7_0_shuffle | | | | | | | | | | | -0.117 | -1.639 |
| competitors_drm_free | -0.092 | -3233.126 | -0.092 | -2.953 | -0.092 | -2.953 | -0.088 | -2.824 | -0.043 | -1.823 | -0.044 | -1.824 |
| itms_80_drm_free_20090106 | -0.046 | -1158.237 | -0.046 | -1.657 | -0.046 | -1.657 | -0.037 | -1.386 | -0.002 | -0.097 | -0.003 | -0.122 |
| itms_all_drm_free | -0.043 | -1048.918 | -0.043 | -1.845 | -0.043 | -1.845 | -0.055 | -2.113 | -0.011 | -0.628 | -0.014 | -0.784 |
| classic | -0.264 | -2816.848 | -0.264 | -5.284 | -0.264 | -5.284 | -0.243 | -4.855 | -0.169 | -2.628 | -0.060 | -1.055 |
| mini | -0.510 | -4532.739 | -0.510 | -5.591 | -0.510 | -5.591 | -0.454 | -5.246 | 0.144 | 1.656 | 0.184 | 2.048 |
| nano | -0.211 | -2277.929 | -0.211 | -3.716 | -0.211 | -3.716 | -0.164 | -3.015 | 0.506 | 5.662 | 0.520 | 5.606 |
| shuffle | -0.409 | -2479.051 | -0.409 | -4.271 | -0.409 | -4.271 | -0.316 | -3.372 | 3.269 | 11.242 | 3.337 | 11.607 |
| u2 | 0.175 | 987.825 | 0.175 | 8.859 | 0.175 | 8.859 | 0.180 | 9.019 | 0.148 | 14.507 | 0.148 | 14.720 |
| cap512 | -1.655 | -992.094 | -1.655 | -2.071 | -1.655 | -2.071 | -1.001 | -4.534 | -1.309 | -5.606 | -1.420 | -5.445 |
| cap1024 | 1.615 | 1437.539 | 1.615 | 3.324 | 1.615 | 3.324 | -0.144 | -0.825 | -0.680 | -3.855 | -0.764 | -3.597 |
| cap2048 | 1.765 | 1618.820 | 1.765 | 4.203 | 1.765 | 4.203 | -0.033 | -0.198 | -0.604 | -3.687 | -0.671 | -3.843 |
| cap4096 | 1.090 | 903.405 | 1.090 | 2.004 | 1.090 | 2.004 | -0.059 | -0.393 | -0.472 | -2.925 | -0.513 | -3.042 |
| cap5120 | -0.239 | -323.576 | -0.239 | -0.969 | -0.239 | -0.969 | -0.273 | -1.337 | -0.569 | -3.473 | -0.671 | -4.073 |

HIGHLY CONFIDENTIAL

# Exhibit D3a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap6144 | 0.205 | 24.805 | 0.205 | 0.106 | 0.205 | 0.106 | -0.122 | -0.225 | -0.516 | -2.297 | -0.564 | -2.477 |
| cap8192 | -0.133 | -122.752 | -0.133 | -0.204 | -0.133 | -0.204 | -0.229 | -1.612 | -0.466 | -2.768 | -0.489 | -2.784 |
| cap10240 | 0.333 | 210.336 | 0.333 | 0.766 | 0.333 | 0.766 | -0.147 | -0.594 | -0.330 | -1.623 | -0.436 | -2.134 |
| cap15360 | 0.941 | 437.526 | 0.941 | 3.882 | 0.941 | 3.882 | 0.138 | 0.899 | -0.045 | -0.299 | -0.158 | -1.010 |
| cap16384 | 0.867 | 584.443 | 0.867 | 1.084 | 0.867 | 1.084 | 0.145 | 0.878 | 0.087 | 0.469 | 0.063 | 0.329 |
| cap20480 | 0.651 | 461.077 | 0.651 | 1.298 | 0.651 | 1.298 | -0.020 | -0.086 | -0.227 | -1.259 | -0.317 | -1.773 |
| cap30720 | 1.135 | 938.575 | 1.135 | 2.270 | 1.135 | 2.270 | 0.205 | 1.185 | -0.078 | -0.511 | -0.270 | -1.758 |
| cap32768 | 2.728 | 1586.424 | 2.728 | 2.661 | 2.728 | 2.661 | 0.605 | 2.302 | 0.963 | 4.864 | 0.934 | 4.598 |
| cap40960 | 0.628 | 261.156 | 0.628 | 0.919 | 0.628 | 0.919 | 0.041 | 0.166 | -0.197 | -1.021 | -0.285 | -1.487 |
| cap61440 | 1.182 | 469.961 | 1.182 | 1.241 | 1.182 | 1.241 | 0.313 | 1.178 | 0.314 | 1.284 | 0.104 | 0.415 |
| cap81920 | 2.130 | 1196.307 | 2.130 | 2.598 | 2.130 | 2.598 | 0.384 | 2.231 | 0.320 | 1.624 | 0.249 | 1.226 |
| cap122880 | -1.639 | -284.555 | -1.639 | -0.992 | -1.639 | -0.992 | -0.367 | -1.049 | 0.005 | 0.025 | -0.077 | -0.312 |
| t_log | -0.032 | -165.833 | -0.032 | -0.539 | -0.032 | -0.539 | | | | | | |
| t_log_cap512 | 0.221 | 535.014 | 0.221 | 1.023 | 0.221 | 1.023 | | | | | | |
| t_log_cap1024 | -0.579 | -2330.739 | -0.579 | -4.974 | -0.579 | -4.974 | | | | | | |
| t_log_cap2048 | -0.580 | -2433.095 | -0.580 | -6.031 | -0.580 | -6.031 | | | | | | |
| t_log_cap4096 | -0.371 | -1388.651 | -0.371 | -2.882 | -0.371 | -2.882 | | | | | | |
| t_log_cap6144 | -0.100 | -45.442 | -0.100 | -0.194 | -0.100 | -0.194 | | | | | | |
| t_log_cap8192 | -0.058 | -249.810 | -0.058 | -0.392 | -0.058 | -0.392 | | | | | | |
| t_log_cap10240 | -0.206 | -451.707 | -0.206 | -1.892 | -0.206 | -1.892 | | | | | | |
| t_log_cap15360 | -0.378 | -605.789 | -0.378 | -6.424 | -0.378 | -6.424 | | | | | | |
| t_log_cap16384 | -0.243 | -744.883 | -0.243 | -1.351 | -0.243 | -1.351 | | | | | | |
| t_log_cap20480 | -0.248 | -709.371 | -0.248 | -2.038 | -0.248 | -2.038 | | | | | | |
| t_log_cap30720 | -0.335 | -1207.976 | -0.335 | -2.827 | -0.335 | -2.827 | | | | | | |
| t_log_cap32768 | -0.625 | -1678.754 | -0.625 | -2.790 | -0.625 | -2.790 | | | | | | |
| t_log_cap40960 | -0.180 | -274.933 | -0.180 | -0.965 | -0.180 | -0.965 | | | | | | |

# Exhibit D3a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap61440 | -0.296 | -471.654 | -0.296 | -1.249 | -0.296 | -1.249 | | | | | | |
| t_log_cap81920 | -0.537 | -1310.307 | -0.537 | -2.783 | -0.537 | -2.783 | | | | | | |
| t_log_cap122880 | 0.348 | 270.013 | 0.348 | 0.944 | 0.348 | 0.944 | | | | | | |
| qty_2of3 | -0.003 | -7.591 | -0.003 | -1.388 | -0.003 | -1.388 | -0.003 | -1.604 | 0.000 | -0.274 | -0.001 | -0.357 |
| qty_3of3 | -0.011 | -32.058 | -0.011 | -3.958 | -0.011 | -3.958 | -0.012 | -4.180 | -0.006 | -2.554 | -0.006 | -2.593 |
| qtr_purchases_1to5 | 0.014 | 19.589 | 0.014 | 5.319 | 0.014 | 5.319 | 0.015 | 5.505 | 0.013 | 4.919 | 0.013 | 5.113 |
| m1 | 0.046 | 1697.319 | 0.046 | 3.365 | 0.046 | 3.365 | 0.047 | 3.476 | 0.021 | 2.845 | 0.021 | 2.889 |
| m2 | 0.031 | 1059.396 | 0.031 | 2.459 | 0.031 | 2.459 | 0.030 | 2.408 | 0.018 | 2.370 | 0.018 | 2.452 |
| m3 | 0.028 | 957.965 | 0.028 | 2.072 | 0.028 | 2.072 | 0.025 | 1.838 | 0.022 | 2.479 | 0.021 | 2.468 |
| m4 | 0.076 | 2601.656 | 0.076 | 5.008 | 0.076 | 5.008 | 0.082 | 5.027 | 0.038 | 3.750 | 0.039 | 3.986 |
| m5 | 0.078 | 2708.837 | 0.078 | 4.955 | 0.078 | 4.955 | 0.082 | 4.928 | 0.048 | 4.895 | 0.049 | 5.161 |
| m6 | 0.083 | 2791.984 | 0.083 | 5.236 | 0.083 | 5.236 | 0.084 | 5.096 | 0.064 | 6.637 | 0.065 | 6.904 |
| m7 | 0.093 | 2738.020 | 0.093 | 5.205 | 0.093 | 5.205 | 0.098 | 5.334 | 0.070 | 5.466 | 0.070 | 5.558 |
| m8 | 0.083 | 1968.124 | 0.083 | 4.668 | 0.083 | 4.668 | 0.086 | 4.823 | 0.062 | 4.800 | 0.062 | 4.938 |
| m9 | -0.022 | -915.536 | -0.022 | -1.541 | -0.022 | -1.541 | -0.017 | -1.212 | -0.031 | -3.808 | -0.031 | -3.856 |
| m10 | -0.004 | -178.591 | -0.004 | -0.592 | -0.004 | -0.592 | 0.000 | -0.024 | -0.016 | -3.191 | -0.016 | -3.275 |
| m11 | -0.001 | -46.522 | -0.001 | -0.230 | -0.001 | -0.230 | 0.001 | 0.307 | -0.008 | -2.484 | -0.009 | -2.662 |
| t | | | | | | | 0.002 | 0.937 | -0.007 | -3.569 | -0.007 | -3.702 |
| t_cap512 | | | | | | | 0.005 | 1.188 | -0.004 | -0.845 | -0.003 | -0.572 |
| t_cap1024 | | | | | | | -0.009 | -5.715 | -0.009 | -5.066 | -0.008 | -3.405 |
| t_cap2048 | | | | | | | -0.008 | -6.514 | -0.007 | -3.951 | -0.006 | -3.273 |
| t_cap4096 | | | | | | | -0.005 | -3.304 | -0.005 | -2.869 | -0.004 | -2.537 |
| t_cap6144 | | | | | | | -0.001 | -0.069 | 0.001 | 0.283 | 0.002 | 0.471 |
| t_cap8192 | | | | | | | -0.001 | -1.032 | -0.001 | -0.793 | -0.001 | -0.652 |
| t_cap10240 | | | | | | | -0.008 | -1.219 | -0.011 | -2.044 | -0.011 | -2.057 |
| t_cap15360 | | | | | | | -0.017 | -7.530 | -0.018 | -6.931 | -0.018 | -6.766 |

HIGHLY CONFIDENTIAL

# Exhibit D3a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class Additional Characteristics t instead of Log(t) S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap16384 | | | | | | | -0.004 | -2.195 | -0.005 | -2.554 | -0.005 | -2.381 |
| t_cap20480 | | | | | | | -0.005 | -1.321 | -0.004 | -1.426 | -0.005 | -1.614 |
| t_cap30720 | | | | | | | -0.007 | -2.900 | -0.004 | -2.032 | -0.002 | -1.190 |
| t_cap32768 | | | | | | | -0.007 | -2.838 | -0.012 | -6.128 | -0.012 | -5.867 |
| t_cap40960 | | | | | | | -0.001 | -0.197 | 0.001 | 0.246 | 0.001 | 0.240 |
| t_cap61440 | | | | | | | -0.005 | -1.143 | -0.008 | -1.878 | -0.005 | -1.200 |
| t_cap81920 | | | | | | | -0.007 | -2.949 | -0.007 | -2.848 | -0.007 | -2.512 |
| t_cap122880 | | | | | | | 0.003 | 0.859 | -0.001 | -0.537 | -0.001 | -0.198 |
| photo | 0.002 | 42.423 | 0.002 | 0.052 | 0.002 | 0.052 | 0.000 | 0.000 | -0.058 | -2.281 | -0.046 | -1.771 |
| video_and_photo | -0.076 | -1444.395 | -0.076 | -1.849 | -0.076 | -1.849 | -0.082 | -2.043 | -0.681 | -10.515 | -0.693 | -10.870 |
| reprice_sale | -0.168 | -4315.975 | -0.168 | -4.586 | -0.168 | -4.586 | -0.168 | -4.641 | -0.194 | -5.383 | -0.202 | -5.229 |
| eol_sale | -0.054 | -1014.834 | -0.054 | -2.875 | -0.054 | -2.875 | -0.059 | -3.164 | -0.032 | -1.698 | -0.028 | -1.526 |
| log_size | 0.019 | 225.244 | 0.019 | 0.329 | 0.019 | 0.329 | 0.050 | 0.927 | 0.132 | 1.344 | 0.066 | 0.657 |
| log_dwnld_available | 0.022 | 305.053 | 0.022 | 0.692 | 0.022 | 0.692 | -0.009 | -0.243 | 0.029 | 1.153 | 0.023 | 0.936 |
| log_cost_per_unit | 0.380 | 5634.593 | 0.380 | 5.231 | 0.380 | 5.231 | 0.416 | 6.167 | 0.059 | 1.257 | 0.055 | 1.126 |
| HP_OEM | | | | | | | | | -0.110 | -6.369 | -0.110 | -6.583 |
| USB | | | | | | | | | 0.417 | 5.564 | 0.404 | 5.533 |
| Firewire | | | | | | | | | -0.338 | -7.089 | -0.326 | -7.219 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.425 | 3.185 | 0.498 | 3.652 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.052 | 0.239 | 11.659 |
| log_music_battery_hours | | | | | | | | | -0.044 | -1.117 | -0.091 | -2.270 |
| log_recharge_hours | | | | | | | | | -0.429 | -4.318 | -0.326 | -3.641 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| DenDF | 112,843,952 | 376 | 376 | 376 | 376 | 376 |
| Adj. R2 | 0.9868 | 0.9867 | 0.9867 | 0.9869 | 0.9931 | 0.9932 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D3b (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)
### (controlling for iTMS 80% DRM free)

| Parameter | 1 Noll Original Estimate | t-stat | 2 Noll Original S.E. Clustered by Family*YrQtr Estimate | t-stat | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr Estimate | t-stat | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr Estimate | t-stat | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr Estimate | t-stat | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr Estimate | t-stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Intercept | 4.646 | 355.712 | 4.646 | 5.911 | 4.646 | 5.911 | 4.483 | 11.170 | 5.261 | 14.737 | 5.211 | 14.474 |
| itms_op | 0.011 | 12.679 | 0.011 | 0.096 | 0.011 | 0.096 | 0.013 | 0.107 | -0.477 | -6.709 | -0.465 | -6.661 |
| harmony | -0.011 | -65.763 | -0.011 | -0.262 | -0.011 | -0.262 | -0.034 | -0.854 | -0.006 | -0.268 | -0.012 | -0.510 |
| harmony_blocked_Noll | 0.048 | 388.939 | 0.048 | 1.271 | | | | | | | | |
| harmony_blocked | | | | | 0.048 | 1.271 | 0.022 | 0.534 | 0.059 | 3.078 | 0.067 | 3.469 |
| itunes7_0 | 0.052 | 340.938 | 0.052 | 1.045 | 0.005 | 0.187 | 0.002 | 0.092 | -0.037 | -1.354 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.436 |
| itunes7_0_mini | | | | | | | | | | | -0.001 | -0.007 |
| itunes7_0_nano | | | | | | | | | | | 0.002 | 0.055 |
| itunes7_0_shuffle | | | | | | | | | | | -0.114 | -1.851 |
| competitors_drm_free | -0.068 | -1172.206 | -0.068 | -2.388 | -0.068 | -2.388 | -0.057 | -2.001 | -0.038 | -1.660 | -0.038 | -1.576 |
| itms_80_drm_free_20090106 | -0.040 | -461.612 | -0.040 | -1.625 | -0.040 | -1.625 | -0.029 | -1.150 | 0.006 | 0.316 | 0.005 | 0.242 |
| itms_all_drm_free | -0.029 | -311.332 | -0.029 | -1.296 | -0.029 | -1.296 | -0.028 | -1.222 | -0.007 | -0.359 | -0.009 | -0.449 |
| classic | 0.619 | 46.380 | 0.619 | 0.699 | 0.619 | 0.699 | -0.069 | -0.367 | -1.123 | -5.355 | -0.928 | -4.370 |
| mini | -0.584 | -3108.284 | -0.584 | -7.973 | -0.584 | -7.973 | -0.523 | -7.151 | 0.068 | 0.670 | 0.095 | 0.975 |
| nano | -0.218 | -1228.970 | -0.218 | -3.366 | -0.218 | -3.366 | -0.179 | -3.137 | 0.433 | 4.111 | 0.425 | 3.951 |
| shuffle | -0.465 | -1447.901 | -0.465 | -3.985 | -0.465 | -3.985 | -0.392 | -3.877 | 2.847 | 9.342 | 2.844 | 9.487 |
| u2 | 0.127 | 679.081 | 0.127 | 8.389 | 0.127 | 8.389 | 0.133 | 9.071 | 0.130 | 9.827 | 0.131 | 10.049 |
| cap512 | -0.166 | -12.528 | -0.166 | -0.162 | -0.166 | -0.162 | -0.695 | -2.927 | -2.090 | -8.231 | -2.148 | -8.067 |
| cap1024 | 2.412 | 184.935 | 2.412 | 3.067 | 2.412 | 3.067 | -0.048 | -0.262 | -1.618 | -7.289 | -1.616 | -6.932 |
| cap2048 | 2.182 | 167.422 | 2.182 | 3.158 | 2.182 | 3.158 | -0.020 | -0.126 | -1.550 | -7.676 | -1.511 | -7.417 |
| cap4096 | 1.716 | 131.628 | 1.716 | 2.390 | 1.716 | 2.390 | 0.040 | 0.250 | -1.424 | -7.182 | -1.359 | -6.830 |
| cap5120 | -0.938 | -295.660 | -0.938 | -1.378 | -0.938 | -1.378 | -0.413 | -2.448 | -0.609 | -4.752 | -0.689 | -5.213 |
| cap6144 | 0.653 | 36.423 | 0.653 | 0.719 | 0.653 | 0.719 | 0.007 | 0.030 | -1.275 | -6.090 | -1.210 | -5.791 |
| cap8192 | 1.210 | 92.502 | 1.210 | 1.296 | 1.210 | 1.296 | -0.008 | -0.040 | -1.439 | -7.429 | -1.370 | -6.960 |
| cap10240 | -0.359 | -99.437 | -0.359 | -0.522 | -0.359 | -0.522 | -0.358 | -1.769 | -0.438 | -2.684 | -0.516 | -3.056 |
| cap15360 | 0.482 | 123.529 | 0.482 | 0.809 | 0.482 | 0.809 | -0.027 | -0.214 | 0.031 | 0.282 | -0.069 | -0.580 |
| cap16384 | 2.042 | 154.572 | 2.042 | 2.043 | 2.042 | 2.043 | 0.327 | 1.502 | -0.950 | -4.775 | -0.881 | -4.347 |
| cap20480 | 0.076 | 23.003 | 0.076 | 0.114 | 0.076 | 0.114 | -0.199 | -1.055 | -0.328 | -2.388 | -0.375 | -2.669 |
| cap30720 | 0.278 | 87.609 | 0.278 | 0.455 | 0.278 | 0.455 | -0.042 | -0.303 | -0.162 | -1.421 | -0.309 | -2.615 |

HIGHLY CONFIDENTIAL

# Exhibit D3b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| cap32768 | 4.274 | 321.611 | 4.274 | 4.118 | 4.274 | 4.118 | 0.876 | 3.693 | -0.021 | -0.102 | 0.027 | 0.129 |
| cap40960 | -0.075 | -17.473 | -0.075 | -0.114 | -0.075 | -0.114 | -0.172 | -0.905 | -0.277 | -2.009 | -0.304 | -2.187 |
| cap61440 | 0.447 | 98.391 | 0.447 | 0.453 | 0.447 | 0.453 | 0.128 | 0.527 | 0.341 | 1.515 | 0.157 | 0.695 |
| cap81920 | 2.109 | 544.416 | 2.109 | 2.966 | 2.109 | 2.966 | 0.352 | 2.256 | 0.352 | 2.163 | 0.278 | 1.621 |
| cap122880 | -2.802 | -229.254 | -2.802 | -2.115 | -2.802 | -2.115 | -0.622 | -2.127 | -0.215 | -1.041 | -0.309 | -1.369 |
| t_log | -0.207 | -287.106 | -0.207 | -1.239 | -0.207 | -1.239 | | | | | | |
| t_log_cap512 | 0.033 | 37.482 | 0.033 | 0.147 | 0.033 | 0.147 | | | | | | |
| t_log_cap1024 | -0.575 | -885.857 | -0.575 | -4.852 | -0.575 | -4.852 | | | | | | |
| t_log_cap2048 | -0.482 | -741.135 | -0.482 | -4.412 | -0.482 | -4.412 | | | | | | |
| t_log_cap4096 | -0.319 | -484.516 | -0.319 | -2.967 | -0.319 | -2.967 | | | | | | |
| t_log_cap5120 | 0.126 | 164.644 | 0.126 | 0.769 | 0.126 | 0.769 | | | | | | |
| t_log_cap6144 | -0.001 | -0.287 | -0.001 | -0.005 | -0.001 | -0.005 | | | | | | |
| t_log_cap8192 | -0.163 | -259.704 | -0.163 | -1.728 | -0.163 | -1.728 | | | | | | |
| t_log_cap10240 | -0.060 | -65.597 | -0.060 | -0.361 | -0.060 | -0.361 | | | | | | |
| t_log_cap15360 | -0.293 | -288.914 | -0.293 | -2.079 | -0.293 | -2.079 | | | | | | |
| t_log_cap16384 | -0.306 | -420.274 | -0.306 | -2.831 | -0.306 | -2.831 | | | | | | |
| t_log_cap20480 | -0.126 | -165.285 | -0.126 | -0.813 | -0.126 | -0.813 | | | | | | |
| t_log_cap30720 | -0.138 | -192.939 | -0.138 | -0.984 | -0.138 | -0.984 | | | | | | |
| t_log_cap32768 | -0.765 | -921.202 | -0.765 | -4.714 | -0.765 | -4.714 | | | | | | |
| t_log_cap40960 | -0.017 | -15.774 | -0.017 | -0.106 | -0.017 | -0.106 | | | | | | |
| t_log_cap65536 | 0.199 | 69.189 | 0.199 | 1.015 | 0.199 | 1.015 | | | | | | |
| t_log_cap61440 | -0.126 | -114.658 | -0.126 | -0.520 | -0.126 | -0.520 | | | | | | |
| t_log_cap81920 | -0.534 | -603.865 | -0.534 | -3.174 | -0.534 | -3.174 | | | | | | |
| t_log_cap122880 | 0.604 | 221.326 | 0.604 | 2.047 | 0.604 | 2.047 | | | | | | |
| t | | | | | | | -0.002 | -1.026 | -0.007 | -4.654 | -0.008 | -5.036 |
| t_cap512 | | | | | | | 0.000 | 0.044 | -0.007 | -1.857 | -0.004 | -1.113 |
| t_cap1024 | | | | | | | -0.009 | -6.145 | -0.009 | -6.214 | -0.007 | -3.873 |
| t_cap2048 | | | | | | | -0.007 | -5.964 | -0.007 | -4.702 | -0.006 | -3.963 |
| t_cap4096 | | | | | | | -0.005 | -3.718 | -0.004 | -3.433 | -0.004 | -3.064 |
| t_cap5120 | | | | | | | -0.013 | -3.599 | -0.010 | -2.678 | -0.009 | -2.132 |
| t_cap6144 | | | | | | | -0.001 | -0.280 | -0.003 | -1.295 | -0.002 | -1.025 |
| t_cap8192 | | | | | | | -0.002 | -2.011 | 0.000 | -0.359 | 0.000 | -0.109 |
| t_cap10240 | | | | | | | -0.006 | -1.102 | -0.009 | -1.763 | -0.009 | -1.727 |
| t_cap15360 | | | | | | | -0.015 | -6.504 | -0.022 | -8.320 | -0.022 | -7.887 |

HIGHLY CONFIDENTIAL

# Exhibit D3b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap16384 | | | | | | | -0.004 | -3.237 | -0.003 | -2.261 | -0.003 | -1.999 |
| t_cap20480 | | | | | | | -0.004 | -1.086 | -0.002 | -0.808 | -0.003 | -1.292 |
| t_cap30720 | | | | | | | -0.004 | -1.904 | -0.003 | -1.555 | -0.002 | -1.019 |
| t_cap32768 | | | | | | | -0.008 | -4.478 | -0.011 | -6.625 | -0.010 | -6.258 |
| t_cap40960 | | | | | | | 0.002 | 0.437 | 0.003 | 0.855 | 0.002 | 0.489 |
| t_cap65536 | | | | | | | 0.002 | 1.002 | -0.009 | -3.922 | -0.008 | -3.438 |
| t_cap61440 | | | | | | | -0.003 | -0.708 | -0.008 | -2.048 | -0.006 | -1.492 |
| t_cap81920 | | | | | | | -0.007 | -3.100 | -0.007 | -3.459 | -0.007 | -3.023 |
| t_cap122880 | | | | | | | 0.006 | 1.835 | 0.001 | 0.465 | 0.002 | 0.785 |
| qgt5 | -0.025 | -242.721 | -0.025 | -12.021 | -0.025 | -12.021 | -0.025 | -12.081 | -0.024 | -11.502 | -0.024 | -11.600 |
| qgt10 | -0.008 | -57.756 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.676 | -0.008 | -6.988 | -0.008 | -6.936 |
| qgt20 | -0.009 | -72.539 | -0.009 | -5.502 | -0.009 | -5.502 | -0.008 | -5.377 | -0.008 | -5.247 | -0.008 | -5.258 |
| qgt50 | -0.010 | -86.663 | -0.010 | -5.318 | -0.010 | -5.318 | -0.010 | -5.172 | -0.010 | -5.668 | -0.010 | -5.709 |
| qgt100 | -0.033 | -329.689 | -0.033 | -5.757 | -0.033 | -5.757 | -0.032 | -5.861 | -0.036 | -6.608 | -0.036 | -6.414 |
| coupon | -0.117 | -407.460 | -0.117 | -13.951 | -0.117 | -13.951 | -0.117 | -14.202 | -0.117 | -14.667 | -0.117 | -14.689 |
| m1 | 0.030 | 529.944 | 0.030 | 2.241 | 0.030 | 2.241 | 0.028 | 2.056 | 0.010 | 1.156 | 0.009 | 1.119 |
| m2 | 0.019 | 343.902 | 0.019 | 1.533 | 0.019 | 1.533 | 0.017 | 1.292 | 0.005 | 0.683 | 0.006 | 0.770 |
| m3 | 0.006 | 101.242 | 0.006 | 0.399 | 0.006 | 0.399 | 0.001 | 0.096 | 0.000 | -0.033 | 0.001 | 0.068 |
| m4 | 0.043 | 723.722 | 0.043 | 2.791 | 0.043 | 2.791 | 0.043 | 2.720 | 0.013 | 1.177 | 0.015 | 1.348 |
| m5 | 0.050 | 906.988 | 0.050 | 3.369 | 0.050 | 3.369 | 0.050 | 3.207 | 0.026 | 2.307 | 0.027 | 2.594 |
| m6 | 0.065 | 1240.988 | 0.065 | 4.495 | 0.065 | 4.495 | 0.063 | 4.235 | 0.043 | 4.029 | 0.045 | 4.367 |
| m7 | 0.075 | 1334.564 | 0.075 | 4.651 | 0.075 | 4.651 | 0.075 | 4.638 | 0.050 | 4.145 | 0.052 | 4.431 |
| m8 | 0.078 | 1453.580 | 0.078 | 4.605 | 0.078 | 4.605 | 0.078 | 4.576 | 0.057 | 4.490 | 0.059 | 4.806 |
| m9 | -0.021 | -436.281 | -0.021 | -1.511 | -0.021 | -1.511 | -0.019 | -1.430 | -0.024 | -2.931 | -0.024 | -2.980 |
| m10 | -0.018 | -365.354 | -0.018 | -3.968 | -0.018 | -3.968 | -0.016 | -3.824 | -0.022 | -7.494 | -0.022 | -7.308 |
| m11 | -0.024 | -598.928 | -0.024 | -7.579 | -0.024 | -7.579 | -0.023 | -7.565 | -0.027 | -10.249 | -0.027 | -10.227 |
| photo | -0.021 | -197.965 | -0.021 | -0.609 | -0.021 | -0.609 | -0.028 | -0.804 | -0.032 | -1.261 | -0.022 | -0.843 |
| video_and_photo | -0.082 | -812.893 | -0.082 | -2.648 | -0.082 | -2.648 | -0.091 | -2.956 | -0.596 | -8.155 | -0.606 | -8.502 |
| reprice_sale | -0.129 | -1650.386 | -0.129 | -3.462 | -0.129 | -3.462 | -0.127 | -3.449 | -0.163 | -4.837 | -0.176 | -4.989 |
| eol_sale | 0.015 | 230.568 | 0.015 | 0.898 | 0.015 | 0.898 | 0.011 | 0.670 | 0.009 | 0.604 | 0.013 | 0.894 |
| log_size | 0.051 | 319.169 | 0.051 | 0.841 | 0.051 | 0.841 | 0.067 | 1.212 | 0.122 | 1.251 | 0.032 | 0.325 |
| log_dwnld_available | -0.003 | -46.847 | -0.003 | -0.362 | -0.003 | -0.362 | -0.012 | -1.065 | 0.003 | 0.365 | 0.002 | 0.241 |
| log_unit_cost | 0.283 | 2040.063 | 0.283 | 4.646 | 0.283 | 4.646 | 0.331 | 5.916 | 0.021 | 0.456 | 0.023 | 0.475 |
| USB | | | | | | | | | 0.404 | 9.885 | 0.392 | 9.476 |

# Exhibit D3b (Amended)

|  | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Firewire | | | | | | | | | **-0.330** | -6.532 | **-0.322** | -6.864 |
| log_Weight_oz | | | | | | | | | **0.485** | 6.423 | **0.500** | 6.385 |
| log_Display_in | | | | | | | | | **0.316** | 1.907 | **0.403** | 2.469 |
| log_Resolution_pixels | | | | | | | | | **0.201** | 10.327 | **0.199** | 10.665 |
| log_music_battery_hours | | | | | | | | | **-0.025** | -0.587 | **-0.078** | -1.815 |
| log_recharge_hours | | | | | | | | | **-0.562** | -5.260 | **-0.429** | -4.106 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Den DF | 42,401,010 | 488 | 488 | 488 | 488 | 488 |
| Adj. R2 | 0.9814 | 0.9814 | 0.9814 | 0.9814 | 0.9866 | 0.9868 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D3c (Amended)
# Effects of Correcting Professor Noll's Calculation of Damages
## (controlling for iTMS 80% DRM free)

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.020 | 0.00009 | 2.07% | $ 8,794.9 | $ 182.0 | 0.052 | 0.00015 | 5.39% | $ 3,623.6 | $ 195.2 | **$ 377.2** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.008 | 0.02516 | 0.76% | $ 8,794.9 | $ 66.5 | 0.005 | 0.02426 | 0.42% | $ 3,623.6 | $ 15.3 | **$ 81.9** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.003 | 0.02485 | 0.25% | $ 8,794.9 | $ 21.8 | 0.002 | 0.02451 | 0.20% | $ 3,623.6 | $ 7.1 | **$ 28.9** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.043 | 0.02484 | -4.46% | $ 8,794.9 | ($ 392.4) | -0.037 | 0.02721 | -3.79% | $ 3,623.6 | ($ 137.4) | **($ 529.8)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.067 | 0.01740 | -6.93% | $ 2,377.5 | ($ 164.8) | -0.048 | 0.01963 | -4.92% | $ 959.1 | ($ 47.2) | ($ 212.0) |
| Nano | -0.013 | 0.02850 | -1.37% | $ 4,142.9 | ($ 56.6) | 0.002 | 0.03173 | 0.12% | $ 1,423.5 | $ 1.8 | ($ 54.8) |
| Shuffle | -0.117 | 0.07146 | -12.71% | $ 618.2 | ($ 78.6) | -0.114 | 0.06173 | -12.32% | $ 273.2 | ($ 33.7) | ($ 112.2) |
| | | | | | ($ 299.9) | | | | | ($ 79.1) | ($ 379.0) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overchages were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL

# Exhibit D4a1
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| Intercept | 4.204 | 0.0012 | 3628.860 | 4.204 | 0.6692 | 6.282 |
| itms_op | -0.051 | 0.0008 | -61.212 | -0.051 | 0.3626 | -0.140 |
| harmony | -0.056 | 0.0001 | -416.475 | -0.056 | 0.0536 | -1.047 |
| harmony_blocked_Noll | 0.016 | 0.0001 | 210.467 | 0.016 | 0.0323 | 0.489 |
| itunes7_0 | 0.032 | 0.0001 | 355.562 | 0.032 | 0.0422 | 0.749 |
| competitors_drm_free | -0.090 | 0.0000 | -3139.642 | -0.090 | 0.0317 | -2.833 |
| itms_all_drm_free | -0.075 | 0.0000 | -2537.780 | -0.075 | 0.0263 | -2.855 |
| classic | -0.261 | 0.0001 | -2769.066 | -0.261 | 0.0504 | -5.167 |
| mini | -0.518 | 0.0001 | -4583.567 | -0.518 | 0.0922 | -5.619 |
| nano | -0.205 | 0.0001 | -2208.199 | -0.205 | 0.0566 | -3.622 |
| shuffle | -0.411 | 0.0002 | -2476.996 | -0.411 | 0.0961 | -4.272 |
| u2 | 0.172 | 0.0002 | 967.733 | 0.172 | 0.0194 | 8.863 |
| cap512 | -1.859 | 0.0017 | -1113.599 | -1.859 | 0.7969 | -2.332 |
| cap1024 | 1.495 | 0.0011 | 1329.181 | 1.495 | 0.4934 | 3.031 |
| cap2048 | 1.624 | 0.0011 | 1489.560 | 1.624 | 0.4279 | 3.794 |
| cap4096 | 0.951 | 0.0012 | 787.060 | 0.951 | 0.5496 | 1.729 |
| cap5120 | -0.304 | 0.0007 | -409.874 | -0.304 | 0.2492 | -1.221 |
| cap6144 | 0.172 | 0.0083 | 20.665 | 0.172 | 2.0180 | 0.085 |
| cap8192 | -0.161 | 0.0011 | -148.066 | -0.161 | 0.6681 | -0.241 |
| cap10240 | 0.205 | 0.0016 | 128.740 | 0.205 | 0.4359 | 0.470 |
| cap15360 | 0.865 | 0.0022 | 400.105 | 0.865 | 0.2428 | 3.561 |
| cap16384 | 0.870 | 0.0015 | 583.001 | 0.870 | 0.8088 | 1.075 |
| cap20480 | 0.469 | 0.0014 | 331.914 | 0.469 | 0.5023 | 0.933 |
| cap30720 | 0.986 | 0.0012 | 815.195 | 0.986 | 0.5016 | 1.966 |
| cap32768 | 2.652 | 0.0017 | 1533.988 | 2.652 | 1.0374 | 2.556 |
| cap40960 | 0.467 | 0.0024 | 193.531 | 0.467 | 0.6908 | 0.676 |
| cap61440 | 0.996 | 0.0025 | 394.528 | 0.996 | 0.9394 | 1.061 |
| cap81920 | 1.840 | 0.0018 | 1037.466 | 1.840 | 0.7735 | 2.379 |
| cap122880 | -0.980 | 0.0058 | -169.932 | -0.980 | 1.5193 | -0.645 |
| t_log | -0.026 | 0.0002 | -135.940 | -0.026 | 0.0603 | -0.432 |
| t_log_cap512 | 0.272 | 0.0004 | 659.354 | 0.272 | 0.2146 | 1.268 |

# Exhibit D4a1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| t_log_cap1024 | -0.548 | 0.0002 | -2208.170 | -0.548 | 0.1173 | -4.675 |
| t_log_cap2048 | -0.546 | 0.0002 | -2293.411 | -0.546 | 0.0971 | -5.625 |
| t_log_cap4096 | -0.338 | 0.0003 | -1263.620 | -0.338 | 0.1293 | -2.612 |
| t_log_cap6144 | -0.095 | 0.0022 | -42.779 | -0.095 | 0.5351 | -0.177 |
| t_log_cap8192 | -0.052 | 0.0002 | -219.869 | -0.052 | 0.1526 | -0.339 |
| t_log_cap10240 | -0.180 | 0.0005 | -393.699 | -0.180 | 0.1092 | -1.650 |
| t_log_cap15360 | -0.368 | 0.0006 | -586.593 | -0.368 | 0.0609 | -6.053 |
| t_log_cap16384 | -0.244 | 0.0003 | -743.154 | -0.244 | 0.1821 | -1.339 |
| t_log_cap20480 | -0.205 | 0.0003 | -587.834 | -0.205 | 0.1221 | -1.682 |
| t_log_cap30720 | -0.300 | 0.0003 | -1083.999 | -0.300 | 0.1183 | -2.538 |
| t_log_cap32768 | -0.608 | 0.0004 | -1624.890 | -0.608 | 0.2267 | -2.683 |
| t_log_cap40960 | -0.144 | 0.0007 | -219.712 | -0.144 | 0.1889 | -0.764 |
| t_log_cap61440 | -0.253 | 0.0006 | -401.139 | -0.253 | 0.2339 | -1.082 |
| t_log_cap81920 | -0.470 | 0.0004 | -1150.491 | -0.470 | 0.1818 | -2.585 |
| t_log_cap122880 | 0.199 | 0.0013 | 154.416 | 0.199 | 0.3395 | 0.587 |
| qty_2of3 | -0.002 | 0.0004 | -6.454 | -0.002 | 0.0020 | -1.159 |
| qty_3of3 | -0.011 | 0.0003 | -31.497 | -0.011 | 0.0028 | -3.879 |
| qtr_purchases_1to5 | 0.015 | 0.0007 | 20.282 | 0.015 | 0.0027 | 5.438 |
| m1 | 0.041 | 0.0000 | 1503.054 | 0.041 | 0.0134 | 3.027 |
| m2 | 0.022 | 0.0000 | 764.726 | 0.022 | 0.0125 | 1.729 |
| m3 | 0.017 | 0.0000 | 619.568 | 0.017 | 0.0136 | 1.270 |
| m4 | 0.078 | 0.0000 | 2667.428 | 0.078 | 0.0151 | 5.194 |
| m5 | 0.080 | 0.0000 | 2751.737 | 0.080 | 0.0157 | 5.095 |
| m6 | 0.084 | 0.0000 | 2801.375 | 0.084 | 0.0158 | 5.300 |
| m7 | 0.098 | 0.0000 | 2878.348 | 0.098 | 0.0173 | 5.646 |
| m8 | 0.087 | 0.0000 | 2064.049 | 0.087 | 0.0173 | 5.040 |
| m9 | -0.021 | 0.0000 | -850.113 | -0.021 | 0.0141 | -1.487 |
| m10 | -0.002 | 0.0000 | -112.632 | -0.002 | 0.0069 | -0.361 |
| m11 | 0.000 | 0.0000 | -0.761 | 0.000 | 0.0042 | -0.004 |
| photo | -0.005 | 0.0001 | -83.478 | -0.005 | 0.0462 | -0.103 |
| video_and_photo | -0.077 | 0.0001 | -1467.022 | -0.077 | 0.0410 | -1.880 |
| reprice_sale | -0.164 | 0.0000 | -4217.365 | -0.164 | 0.0356 | -4.622 |
| eol_sale | -0.052 | 0.0001 | -966.569 | -0.052 | 0.0189 | -2.746 |

# Exhibit D4a1

| Parameter | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original<br>S.E. Clustered by Family*YrQtr | | |
| **Parameter** | **Estimate** | **Std. Err.** | **t-Stat** | **Estimate** | **Std. Err.** | **t-Stat** |
| log_size | **0.021** | **0.0001** | 246.076 | **0.021** | **0.0586** | 0.362 |
| log_dwnld_available | **-0.001** | **0.0001** | -11.826 | **-0.001** | **0.0319** | -0.026 |
| log_cost_per_unit | **0.387** | **0.0001** | 5715.729 | **0.387** | **0.0734** | 5.273 |
| | | | | | | |
| DenDF | 112,843,953 | | | 376 | | |
| Adj. R2 | 0.9866 | | | 0.9866 | | |
| Weight | freq Q | | | weight Q | | |

HIGHLY CONFIDENTIAL

# Exhibit D4a2 (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.204 | 6.282 | 4.204 | 6.282 | 3.903 | 6.669 | 3.753 | 8.869 | 4.276 | 6.557 | 4.188 | 6.381 |
| itms_op | -0.051 | -0.140 | -0.051 | -0.140 | 0.137 | 0.316 | -0.021 | -0.074 | -0.555 | -1.437 | -0.304 | -0.833 |
| harmony | -0.056 | -1.047 | -0.056 | -1.047 | -0.064 | -1.076 | 0.072 | 1.712 | -0.095 | -1.712 | -0.077 | -1.442 |
| harmony_blocked_Noll | 0.016 | 0.489 | | | -0.005 | -0.126 | 0.047 | 2.947 | 0.015 | 0.469 | 0.013 | 0.388 |
| harmony_blocked | | | 0.016 | 0.489 | | | | | | | | |
| itunes7_0 | 0.032 | 0.749 | 0.016 | 0.643 | 0.005 | 0.115 | 0.027 | 0.867 | 0.022 | 0.512 | 0.020 | 0.475 |
| competitors_drm_free | -0.090 | -2.833 | -0.090 | -2.833 | -0.086 | -2.728 | -0.066 | -2.587 | -0.090 | -2.929 | -0.092 | -2.953 |
| itms_80_drm_free_20090106 | | | | | | | | | -0.074 | -2.616 | -0.046 | -1.657 |
| itms_all_drm_free | -0.075 | -2.855 | -0.075 | -2.855 | -0.081 | -2.766 | -0.050 | -3.009 | | | -0.043 | -1.845 |
| classic | -0.261 | -5.167 | -0.261 | -5.167 | -0.240 | -4.766 | -0.114 | -1.654 | -0.263 | -5.126 | -0.264 | -5.284 |
| mini | -0.518 | -5.619 | -0.518 | -5.619 | -0.464 | -5.338 | 0.169 | 1.703 | -0.522 | -5.847 | -0.510 | -5.591 |
| nano | -0.205 | -3.622 | -0.205 | -3.622 | -0.162 | -2.970 | 0.511 | 5.116 | -0.214 | -3.789 | -0.211 | -3.716 |
| shuffle | -0.411 | -4.272 | -0.411 | -4.272 | -0.322 | -3.436 | 3.043 | 10.793 | -0.420 | -4.386 | -0.409 | -4.271 |
| u2 | 0.172 | 8.863 | 0.172 | 8.863 | 0.178 | 9.013 | 0.144 | 12.937 | 0.175 | 8.841 | 0.175 | 8.859 |
| cap512 | -1.859 | -2.332 | -1.859 | -2.332 | -1.029 | -4.634 | -0.784 | -0.912 | -1.487 | -1.861 | -1.655 | -2.071 |
| cap1024 | 1.495 | 3.031 | 1.495 | 3.031 | -0.146 | -0.829 | 1.753 | 3.697 | 1.786 | 3.785 | 1.615 | 3.324 |
| cap2048 | 1.624 | 3.794 | 1.624 | 3.794 | -0.043 | -0.257 | 1.531 | 3.852 | 1.991 | 4.954 | 1.765 | 4.203 |
| cap4096 | 0.951 | 1.729 | 0.951 | 1.729 | -0.070 | -0.452 | 0.994 | 2.421 | 1.304 | 2.527 | 1.090 | 2.004 |
| cap5120 | -0.304 | -1.221 | -0.304 | -1.221 | -0.308 | -1.506 | -0.563 | -2.695 | -0.238 | -0.967 | -0.239 | -0.969 |
| cap6144 | 0.172 | 0.085 | 0.172 | 0.085 | -0.114 | -0.204 | -0.778 | -1.121 | 0.236 | 0.128 | 0.205 | 0.106 |
| cap8192 | -0.161 | -0.241 | -0.161 | -0.241 | -0.225 | -1.569 | 0.754 | 1.340 | 0.190 | 0.334 | -0.133 | -0.204 |
| cap10240 | 0.205 | 0.470 | 0.205 | 0.470 | -0.190 | -0.772 | 0.108 | 0.288 | 0.367 | 0.835 | 0.333 | 0.766 |
| cap15360 | 0.865 | 3.561 | 0.865 | 3.561 | 0.108 | 0.702 | 1.011 | 3.487 | 0.920 | 4.025 | 0.941 | 3.882 |
| cap16384 | 0.870 | 1.075 | 0.870 | 1.075 | 0.152 | 0.922 | 2.405 | 3.526 | 1.242 | 1.701 | 0.867 | 1.084 |
| cap20480 | 0.469 | 0.933 | 0.469 | 0.933 | -0.064 | -0.275 | 0.508 | 1.183 | 0.747 | 1.448 | 0.651 | 1.298 |
| cap30720 | 0.986 | 1.966 | 0.986 | 1.966 | 0.183 | 1.049 | 1.067 | 2.385 | 1.264 | 2.423 | 1.135 | 2.270 |
| cap32768 | 2.652 | 2.556 | 2.652 | 2.556 | 0.598 | 2.259 | 5.943 | 8.292 | 3.010 | 2.808 | 2.728 | 2.661 |
| cap40960 | 0.467 | 0.676 | 0.467 | 0.676 | 0.008 | 0.032 | 0.450 | 0.786 | 0.748 | 1.080 | 0.628 | 0.919 |
| cap61440 | 0.996 | 1.061 | 0.996 | 1.061 | 0.281 | 1.070 | 1.936 | 2.365 | 1.325 | 1.375 | 1.182 | 1.241 |
| cap81920 | 1.840 | 2.379 | 1.840 | 2.379 | 0.341 | 2.120 | 2.382 | 3.267 | 2.367 | 2.942 | 2.130 | 2.598 |
| cap122880 | -0.980 | -0.645 | -0.980 | -0.645 | -0.246 | -0.765 | 0.499 | 0.525 | -1.166 | -0.791 | -1.639 | -0.992 |
| t_log | -0.026 | -0.432 | -0.026 | -0.432 | | | -0.184 | -3.019 | -0.067 | -1.285 | -0.032 | -0.539 |

# Exhibit D4a2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap512 | 0.272 | 1.268 | 0.272 | 1.268 | | | -0.149 | -0.652 | 0.185 | 0.856 | 0.221 | 1.023 |
| t_log_cap1024 | -0.548 | -4.675 | -0.548 | -4.675 | | | -0.714 | -6.533 | -0.615 | -5.452 | -0.579 | -4.974 |
| t_log_cap2048 | -0.546 | -5.625 | -0.546 | -5.625 | | | -0.605 | -6.512 | -0.630 | -6.905 | -0.580 | -6.031 |
| t_log_cap4096 | -0.338 | -2.612 | -0.338 | -2.612 | | | -0.411 | -4.423 | -0.417 | -3.412 | -0.371 | -2.882 |
| t_log_cap6144 | -0.095 | -0.177 | -0.095 | -0.177 | | | 0.117 | 0.659 | -0.097 | -0.198 | -0.100 | -0.194 |
| t_log_cap8192 | -0.052 | -0.339 | -0.052 | -0.339 | | | -0.294 | -2.375 | -0.129 | -0.985 | -0.058 | -0.392 |
| t_log_cap10240 | -0.180 | -1.650 | -0.180 | -1.650 | | | -0.165 | -1.753 | -0.203 | -1.873 | -0.206 | -1.892 |
| t_log_cap15360 | -0.368 | -6.053 | -0.368 | -6.053 | | | -0.423 | -5.721 | -0.359 | -6.463 | -0.378 | -6.424 |
| t_log_cap16384 | -0.244 | -1.339 | -0.244 | -1.339 | | | -0.607 | -4.041 | -0.324 | -1.967 | -0.243 | -1.351 |
| t_log_cap20480 | -0.205 | -1.682 | -0.205 | -1.682 | | | -0.219 | -2.067 | -0.266 | -2.140 | -0.248 | -2.038 |
| t_log_cap30720 | -0.300 | -2.538 | -0.300 | -2.538 | | | -0.335 | -3.090 | -0.361 | -2.922 | -0.335 | -2.827 |
| t_log_cap32768 | -0.608 | -2.683 | -0.608 | -2.683 | | | -1.343 | -8.588 | -0.686 | -2.933 | -0.625 | -2.790 |
| t_log_cap40960 | -0.144 | -0.764 | -0.144 | -0.764 | | | -0.134 | -0.863 | -0.203 | -1.081 | -0.180 | -0.965 |
| t_log_cap61440 | -0.253 | -1.082 | -0.253 | -1.082 | | | -0.496 | -2.443 | -0.326 | -1.356 | -0.296 | -1.249 |
| t_log_cap81920 | -0.470 | -2.585 | -0.470 | -2.585 | | | -0.598 | -3.553 | -0.589 | -3.103 | -0.537 | -2.783 |
| t_log_cap122880 | 0.199 | 0.587 | 0.199 | 0.587 | | | -0.135 | -0.635 | 0.245 | 0.744 | 0.348 | 0.944 |
| qty_2of3 | -0.002 | -1.159 | -0.002 | -1.159 | -0.003 | -1.372 | 0.001 | 0.427 | -0.003 | -1.468 | -0.003 | -1.388 |
| qty_3of3 | -0.011 | -3.879 | -0.011 | -3.879 | -0.012 | -4.054 | -0.005 | -1.883 | -0.011 | -4.009 | -0.011 | -3.958 |
| qtr_purchases_1to5 | 0.015 | 5.438 | 0.015 | 5.438 | 0.016 | 5.541 | 0.014 | 5.331 | 0.013 | 5.145 | 0.014 | 5.319 |
| m1 | 0.041 | 3.027 | 0.041 | 3.027 | 0.042 | 3.214 | 0.027 | 3.512 | 0.049 | 3.545 | 0.046 | 3.365 |
| m2 | 0.022 | 1.729 | 0.022 | 1.729 | 0.022 | 1.822 | 0.020 | 2.490 | 0.037 | 2.972 | 0.031 | 2.459 |
| m3 | 0.017 | 1.270 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.271 | 0.035 | 2.767 | 0.028 | 2.072 |
| m4 | 0.078 | 5.194 | 0.078 | 5.194 | 0.083 | 5.080 | 0.055 | 5.482 | 0.071 | 4.698 | 0.076 | 5.008 |
| m5 | 0.080 | 5.095 | 0.080 | 5.095 | 0.083 | 4.989 | 0.062 | 6.147 | 0.074 | 4.695 | 0.078 | 4.955 |
| m6 | 0.084 | 5.300 | 0.084 | 5.300 | 0.085 | 5.135 | 0.075 | 7.420 | 0.080 | 5.039 | 0.083 | 5.236 |
| m7 | 0.098 | 5.646 | 0.098 | 5.646 | 0.101 | 5.601 | 0.088 | 6.947 | 0.087 | 4.812 | 0.093 | 5.205 |
| m8 | 0.087 | 5.040 | 0.087 | 5.040 | 0.088 | 5.061 | 0.078 | 5.816 | 0.079 | 4.372 | 0.083 | 4.668 |
| m9 | -0.021 | -1.487 | -0.021 | -1.487 | -0.017 | -1.179 | -0.022 | -2.539 | -0.026 | -1.842 | -0.022 | -1.541 |
| m10 | -0.002 | -0.361 | -0.002 | -0.361 | 0.001 | 0.104 | -0.012 | -2.074 | -0.006 | -0.967 | -0.004 | -0.592 |
| m11 | 0.000 | -0.004 | 0.000 | -0.004 | 0.002 | 0.433 | -0.007 | -1.788 | -0.002 | -0.578 | -0.001 | -0.230 |
| t | | | | | 0.002 | 0.930 | | | | | | |
| t_cap512 | | | | | 0.006 | 1.338 | | | | | | |
| t_cap1024 | | | | | -0.009 | -5.615 | | | | | | |
| t_cap2048 | | | | | -0.008 | -6.342 | | | | | | |
| t_cap4096 | | | | | -0.005 | -3.152 | | | | | | |

# Exhibit D4a2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap6144 | | | | | -0.001 | -0.082 | | | | | | |
| t_cap8192 | | | | | -0.001 | -1.030 | | | | | | |
| t_cap10240 | | | | | -0.007 | -1.090 | | | | | | |
| t_cap15360 | | | | | -0.016 | -7.108 | | | | | | |
| t_cap16384 | | | | | -0.004 | -2.238 | | | | | | |
| t_cap20480 | | | | | -0.004 | -1.119 | | | | | | |
| t_cap30720 | | | | | -0.006 | -2.757 | | | | | | |
| t_cap32768 | | | | | -0.007 | -2.787 | | | | | | |
| t_cap40960 | | | | | -0.001 | -0.124 | | | | | | |
| t_cap61440 | | | | | -0.005 | -1.052 | | | | | | |
| t_cap81920 | | | | | -0.007 | -2.904 | | | | | | |
| t_cap122880 | | | | | 0.002 | 0.537 | | | | | | |
| photo | -0.005 | -0.103 | -0.005 | -0.103 | -0.006 | -0.126 | -0.042 | -1.713 | -0.001 | -0.017 | 0.002 | 0.052 |
| video_and_photo | -0.077 | -1.880 | -0.077 | -1.880 | -0.083 | -2.047 | -0.666 | -10.001 | -0.078 | -1.906 | -0.076 | -1.849 |
| reprice_sale | -0.164 | -4.622 | -0.164 | -4.622 | -0.165 | -4.703 | -0.191 | -5.244 | -0.169 | -4.597 | -0.168 | -4.586 |
| eol_sale | -0.052 | -2.746 | -0.052 | -2.746 | -0.058 | -3.069 | -0.024 | -1.282 | -0.054 | -2.881 | -0.054 | -2.875 |
| log_size | 0.021 | 0.362 | 0.021 | 0.362 | 0.050 | 0.924 | 0.117 | 1.045 | 0.020 | 0.335 | 0.019 | 0.329 |
| log_dwnld_available | -0.001 | -0.026 | -0.001 | -0.026 | -0.024 | -0.634 | -0.030 | -1.257 | 0.045 | 1.318 | 0.022 | 0.692 |
| log_cost_per_unit | 0.387 | 5.273 | 0.387 | 5.273 | 0.420 | 6.167 | 0.052 | 1.073 | 0.372 | 5.091 | 0.380 | 5.231 |
| HP_OEM | | | | | | | -0.107 | -6.207 | | | | |
| USB | | | | | | | 0.434 | 5.451 | | | | |
| Firewire | | | | | | | -0.371 | -7.688 | | | | |
| log_Weight_oz | | | | | | | 0.374 | 3.182 | | | | |
| log_Display_in | | | | | | | 0.564 | 3.816 | | | | |
| log_Resolution_pixels | | | | | | | 0.219 | 11.408 | | | | |
| log_music_battery_hours | | | | | | | -0.058 | -1.485 | | | | |
| log_recharge_hours | | | | | | | -0.309 | -2.997 | | | | |
| DenDF | 376 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9868 | | 0.9925 | | 0.9866 | | 0.9867 | |
| Weight | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D4a3 (Amended)
## Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.204 | 6.282 | 3.903 | 6.669 | 3.753 | 8.869 | 4.276 | 6.557 | 4.188 | 6.381 |
| itms_op | -0.051 | -0.140 | 0.137 | 0.316 | -0.021 | -0.074 | -0.555 | -1.437 | -0.304 | -0.833 |
| harmony | -0.056 | -1.047 | -0.064 | -1.076 | 0.072 | 1.712 | -0.095 | -1.712 | -0.077 | -1.442 |
| harmony_blocked | 0.016 | 0.489 | -0.005 | -0.126 | 0.047 | 2.947 | 0.015 | 0.469 | 0.013 | 0.388 |
| itunes7_0 | 0.016 | 0.643 | 0.010 | 0.415 | -0.020 | -0.812 | 0.007 | 0.275 | 0.008 | 0.314 |
| competitors_drm_free | -0.090 | -2.833 | -0.086 | -2.728 | -0.066 | -2.587 | -0.090 | -2.929 | -0.092 | -2.953 |
| itms_80_drm_free_20090106 | | | | | | | -0.074 | -2.616 | -0.046 | -1.657 |
| itms_all_drm_free | -0.075 | -2.855 | -0.081 | -2.766 | -0.050 | -3.009 | | | -0.043 | -1.845 |
| classic | -0.261 | -5.167 | -0.240 | -4.766 | -0.114 | -1.654 | -0.263 | -5.126 | -0.264 | -5.284 |
| mini | -0.518 | -5.619 | -0.464 | -5.338 | 0.169 | 1.703 | -0.522 | -5.847 | -0.510 | -5.591 |
| nano | -0.205 | -3.622 | -0.162 | -2.970 | 0.511 | 5.116 | -0.214 | -3.789 | -0.211 | -3.716 |
| shuffle | -0.411 | -4.272 | -0.322 | -3.436 | 3.043 | 10.793 | -0.420 | -4.386 | -0.409 | -4.271 |
| u2 | 0.172 | 8.863 | 0.178 | 9.013 | 0.144 | 12.937 | 0.175 | 8.841 | 0.175 | 8.859 |
| cap512 | -1.859 | -2.332 | -1.029 | -4.634 | -0.784 | -0.912 | -1.487 | -1.861 | -1.655 | -2.071 |
| cap1024 | 1.495 | 3.031 | -0.146 | -0.829 | 1.753 | 3.697 | 1.786 | 3.785 | 1.615 | 3.324 |
| cap2048 | 1.624 | 3.794 | -0.043 | -0.257 | 1.531 | 3.852 | 1.991 | 4.954 | 1.765 | 4.203 |
| cap4096 | 0.951 | 1.729 | -0.070 | -0.452 | 0.994 | 2.421 | 1.304 | 2.527 | 1.090 | 2.004 |
| cap5120 | -0.304 | -1.221 | -0.308 | -1.506 | -0.563 | -2.695 | -0.238 | -0.967 | -0.239 | -0.969 |
| cap6144 | 0.172 | 0.085 | -0.121 | -0.204 | -0.778 | -1.121 | 0.236 | 0.128 | 0.205 | 0.106 |
| cap8192 | -0.161 | -0.241 | -0.225 | -1.569 | 0.754 | 1.340 | 0.190 | 0.334 | -0.133 | -0.204 |
| cap10240 | 0.205 | 0.470 | -0.190 | -0.772 | 0.108 | 0.288 | 0.367 | 0.835 | 0.333 | 0.766 |
| cap15360 | 0.865 | 3.561 | 0.108 | 0.702 | 1.011 | 3.487 | 0.920 | 4.025 | 0.941 | 3.882 |
| cap16384 | 0.870 | 1.075 | 0.152 | 0.922 | 2.405 | 3.526 | 1.242 | 1.701 | 0.867 | 1.084 |
| cap20480 | 0.469 | 0.933 | -0.064 | -0.275 | 0.508 | 1.183 | 0.747 | 1.448 | 0.651 | 1.298 |
| cap30720 | 0.986 | 1.966 | 0.183 | 1.049 | 1.067 | 2.385 | 1.264 | 2.423 | 1.135 | 2.270 |
| cap32768 | 2.652 | 2.556 | 0.598 | 2.259 | 5.943 | 8.292 | 3.010 | 2.808 | 2.728 | 2.661 |
| cap40960 | 0.467 | 0.676 | 0.008 | 0.032 | 0.450 | 0.786 | 0.748 | 1.080 | 0.628 | 0.919 |
| cap61440 | 0.996 | 1.061 | 0.281 | 1.070 | 1.936 | 2.365 | 1.325 | 1.375 | 1.182 | 1.241 |

HIGHLY CONFIDENTIAL

# Exhibit D4a3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap81920 | 1.840 | 2.379 | 0.341 | 2.120 | 2.382 | 3.267 | 2.367 | 2.942 | 2.130 | 2.598 |
| cap122880 | -0.980 | -0.645 | -0.246 | -0.765 | 0.499 | 0.525 | -1.166 | -0.791 | -1.639 | -0.992 |
| t_log | -0.026 | -0.432 | | | -0.184 | -3.019 | -0.067 | -1.285 | -0.032 | -0.539 |
| t_log_cap512 | 0.272 | 1.268 | | | -0.149 | -0.652 | 0.185 | 0.856 | 0.221 | 1.023 |
| t_log_cap1024 | -0.548 | -4.675 | | | -0.714 | -6.533 | -0.615 | -5.452 | -0.579 | -4.974 |
| t_log_cap2048 | -0.546 | -5.625 | | | -0.605 | -6.512 | -0.630 | -6.905 | -0.580 | -6.031 |
| t_log_cap4096 | -0.338 | -2.612 | | | -0.411 | -4.423 | -0.417 | -3.412 | -0.371 | -2.882 |
| t_log_cap6144 | -0.095 | -0.177 | | | 0.117 | 0.659 | -0.097 | -0.198 | -0.100 | -0.194 |
| t_log_cap8192 | -0.052 | -0.339 | | | -0.294 | -2.375 | -0.129 | -0.985 | -0.058 | -0.392 |
| t_log_cap10240 | -0.180 | -1.650 | | | -0.165 | -1.753 | -0.203 | -1.873 | -0.206 | -1.892 |
| t_log_cap15360 | -0.368 | -6.053 | | | -0.423 | -5.721 | -0.359 | -6.463 | -0.378 | -6.424 |
| t_log_cap16384 | -0.244 | -1.339 | | | -0.607 | -4.041 | -0.324 | -1.967 | -0.243 | -1.351 |
| t_log_cap20480 | -0.205 | -1.682 | | | -0.219 | -2.067 | -0.266 | -2.140 | -0.248 | -2.038 |
| t_log_cap30720 | -0.300 | -2.538 | | | -0.335 | -3.090 | -0.361 | -2.922 | -0.335 | -2.827 |
| t_log_cap32768 | -0.608 | -2.683 | | | -1.343 | -8.588 | -0.686 | -2.933 | -0.625 | -2.790 |
| t_log_cap40960 | -0.144 | -0.764 | | | -0.134 | -0.863 | -0.203 | -1.081 | -0.180 | -0.965 |
| t_log_cap61440 | -0.253 | -1.082 | | | -0.496 | -2.443 | -0.326 | -1.356 | -0.296 | -1.249 |
| t_log_cap81920 | -0.470 | -2.585 | | | -0.598 | -3.553 | -0.589 | -3.103 | -0.537 | -2.783 |
| t_log_cap122880 | 0.199 | 0.587 | | | -0.135 | -0.635 | 0.245 | 0.744 | 0.348 | 0.944 |
| qty_2of3 | -0.002 | -1.159 | -0.003 | -1.372 | 0.001 | 0.427 | -0.003 | -1.468 | -0.003 | -1.388 |
| qty_3of3 | -0.011 | -3.879 | -0.012 | -4.054 | -0.005 | -1.883 | -0.011 | -4.009 | -0.011 | -3.958 |
| qtr_purchases_1to5 | 0.015 | 5.438 | 0.016 | 5.541 | 0.014 | 5.331 | 0.013 | 5.145 | 0.014 | 5.319 |
| m1 | 0.041 | 3.027 | 0.042 | 3.214 | 0.027 | 3.512 | 0.049 | 3.545 | 0.046 | 3.365 |
| m2 | 0.022 | 1.729 | 0.022 | 1.822 | 0.020 | 2.490 | 0.037 | 2.972 | 0.031 | 2.459 |
| m3 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.271 | 0.035 | 2.767 | 0.028 | 2.072 |
| m4 | 0.078 | 5.194 | 0.083 | 5.080 | 0.055 | 5.482 | 0.071 | 4.698 | 0.076 | 5.008 |
| m5 | 0.080 | 5.095 | 0.083 | 4.989 | 0.062 | 6.147 | 0.074 | 4.695 | 0.078 | 4.955 |
| m6 | 0.084 | 5.300 | 0.085 | 5.135 | 0.075 | 7.420 | 0.080 | 5.039 | 0.083 | 5.236 |
| m7 | 0.098 | 5.646 | 0.101 | 5.601 | 0.088 | 6.947 | 0.087 | 4.812 | 0.093 | 5.205 |
| m8 | 0.087 | 5.040 | 0.088 | 5.061 | 0.078 | 5.816 | 0.079 | 4.372 | 0.083 | 4.668 |
| m9 | -0.021 | -1.487 | -0.017 | -1.179 | -0.022 | -2.539 | -0.026 | -1.842 | -0.022 | -1.541 |

# Exhibit D4a3 (Amended)

| Model Description | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 8 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 9 itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | 10 itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | 11 itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Parameter** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** |
| m10 | -0.002 | -0.361 | 0.001 | 0.104 | -0.012 | -2.074 | -0.006 | -0.967 | -0.004 | -0.592 |
| m11 | 0.000 | -0.004 | 0.002 | 0.433 | -0.007 | -1.788 | -0.002 | -0.578 | -0.001 | -0.230 |
| t | | | 0.002 | 0.930 | | | | | | |
| t_cap512 | | | 0.006 | 1.338 | | | | | | |
| t_cap1024 | | | -0.009 | -5.615 | | | | | | |
| t_cap2048 | | | -0.008 | -6.342 | | | | | | |
| t_cap4096 | | | -0.005 | -3.152 | | | | | | |
| t_cap6144 | | | -0.001 | -0.082 | | | | | | |
| t_cap8192 | | | -0.001 | -1.030 | | | | | | |
| t_cap10240 | | | -0.007 | -1.090 | | | | | | |
| t_cap15360 | | | -0.016 | -7.108 | | | | | | |
| t_cap16384 | | | -0.004 | -2.238 | | | | | | |
| t_cap20480 | | | -0.004 | -1.119 | | | | | | |
| t_cap30720 | | | -0.006 | -2.757 | | | | | | |
| t_cap32768 | | | -0.007 | -2.787 | | | | | | |
| t_cap40960 | | | -0.001 | -0.124 | | | | | | |
| t_cap61440 | | | -0.005 | -1.052 | | | | | | |
| t_cap81920 | | | -0.007 | -2.904 | | | | | | |
| t_cap122880 | | | 0.002 | 0.537 | | | | | | |
| photo | -0.005 | -0.103 | -0.006 | -0.126 | -0.042 | -1.713 | -0.001 | -0.017 | 0.002 | 0.052 |
| video_and_photo | -0.077 | -1.880 | -0.083 | -2.047 | -0.666 | -10.001 | -0.078 | -1.906 | -0.076 | -1.849 |
| reprice_sale | -0.164 | -4.622 | -0.165 | -4.703 | -0.191 | -5.244 | -0.169 | -4.597 | -0.168 | -4.586 |
| eol_sale | -0.052 | -2.746 | -0.058 | -3.069 | -0.024 | -1.282 | -0.054 | -2.881 | -0.054 | -2.875 |
| log_size | 0.021 | 0.362 | 0.050 | 0.924 | 0.117 | 1.045 | 0.020 | 0.335 | 0.019 | 0.329 |
| log_dwnld_available | -0.001 | -0.026 | -0.024 | -0.634 | -0.030 | -1.257 | 0.045 | 1.318 | 0.022 | 0.692 |
| log_cost_per_unit | 0.387 | 5.273 | 0.420 | 6.167 | 0.052 | 1.073 | 0.372 | 5.091 | 0.380 | 5.231 |
| HP_OEM | | | | | -0.107 | -6.207 | | | | |
| USB | | | | | 0.434 | 5.451 | | | | |
| Firewire | | | | | -0.371 | -7.688 | | | | |
| log_Weight_oz | | | | | 0.374 | 3.182 | | | | |
| log_Display_in | | | | | 0.564 | 3.816 | | | | |

# Exhibit D4a3 (Amended)

| | 3 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr |
| **Parameter** | **Estimate        t-Stat** | **Estimate        t-Stat** | **Estimate        t-Stat** | **Estimate        t-Stat** | **Estimate        t-Stat** |
| log_Resolution_pixels | | | **0.219**        11.408 | | |
| log_music_battery_hours | | | **-0.058**        -1.485 | | |
| log_recharge_hours | | | **-0.309**        -2.997 | | |
| | | | | | |
| DenDF | 376 | 376 | 376 | 376 | 376 |
| Adj. R2 | 0.9866 | 0.9868 | 0.9925 | 0.9866 | 0.9867 |
| Weight | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D4b1
# Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| **Parameter** | **Estimate** | **Std. Err.** | **t-Stat** | **Estimate** | **Std. Err.** | **t-Stat** |
| Intercept | 4.596 | 0.0131 | 350.983 | 4.596 | 0.7734 | 5.942 |
| itms_op | 0.053 | 0.0008 | 63.236 | 0.053 | 0.1190 | 0.445 |
| harmony | -0.007 | 0.0002 | -40.679 | -0.007 | 0.0403 | -0.163 |
| harmony_blocked_Noll | 0.051 | 0.0001 | 411.874 | 0.051 | 0.0373 | 1.361 |
| itunes7_0 | 0.061 | 0.0002 | 400.066 | 0.061 | 0.0489 | 1.253 |
| competitors_drm_free | -0.067 | 0.0001 | -1144.988 | -0.067 | 0.0289 | -2.310 |
| itms_all_drm_free | -0.059 | 0.0001 | -941.268 | -0.059 | 0.0264 | -2.252 |
| classic | 0.683 | 0.0134 | 51.044 | 0.683 | 0.8792 | 0.776 |
| mini | -0.587 | 0.0002 | -3117.678 | -0.587 | 0.0733 | -8.004 |
| nano | -0.211 | 0.0002 | -1192.890 | -0.211 | 0.0646 | -3.272 |
| shuffle | -0.463 | 0.0003 | -1437.153 | -0.463 | 0.1168 | -3.960 |
| u2 | 0.127 | 0.0002 | 673.231 | 0.127 | 0.0151 | 8.366 |
| cap512 | -0.172 | 0.0133 | -12.955 | -0.172 | 1.0137 | -0.169 |
| cap1024 | 2.448 | 0.0131 | 187.286 | 2.448 | 0.7771 | 3.151 |
| cap2048 | 2.192 | 0.0131 | 167.768 | 2.192 | 0.6832 | 3.208 |
| cap4096 | 1.733 | 0.0131 | 132.644 | 1.733 | 0.7106 | 2.439 |
| cap5120 | -0.998 | 0.0032 | -313.923 | -0.998 | 0.6831 | -1.461 |
| cap6144 | 0.780 | 0.0180 | 43.401 | 0.780 | 0.9269 | 0.842 |
| cap8192 | 1.298 | 0.0131 | 98.980 | 1.298 | 0.9249 | 1.403 |
| cap10240 | -0.450 | 0.0036 | -124.593 | -0.450 | 0.6868 | -0.656 |
| cap15360 | 0.398 | 0.0039 | 101.837 | 0.398 | 0.5889 | 0.676 |
| cap16384 | 2.140 | 0.0132 | 161.552 | 2.140 | 0.9923 | 2.156 |
| cap20480 | -0.022 | 0.0033 | -6.641 | -0.022 | 0.6618 | -0.033 |
| cap30720 | 0.223 | 0.0032 | 70.384 | 0.223 | 0.6185 | 0.361 |
| cap32768 | 4.330 | 0.0133 | 325.028 | 4.330 | 1.0250 | 4.225 |
| cap40960 | -0.170 | 0.0043 | -39.270 | -0.170 | 0.6574 | -0.258 |
| cap61440 | 0.372 | 0.0045 | 81.741 | 0.372 | 0.9869 | 0.377 |
| cap81920 | 1.962 | 0.0039 | 506.790 | 1.962 | 0.6737 | 2.912 |
| cap122880 | -2.435 | 0.0122 | -199.165 | -2.435 | 1.2016 | -2.027 |
| t_log | -0.217 | 0.0007 | -299.771 | -0.217 | 0.1677 | -1.292 |
| t_log_cap512 | 0.053 | 0.0009 | 59.716 | 0.053 | 0.2232 | 0.236 |

# Exhibit D4b1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| t_log_cap1024 | -0.567 | 0.0007 | -870.696 | -0.567 | 0.1196 | -4.736 |
| t_log_cap2048 | -0.468 | 0.0007 | -718.412 | -0.468 | 0.1098 | -4.264 |
| t_log_cap4096 | -0.307 | 0.0007 | -465.904 | -0.307 | 0.1081 | -2.840 |
| t_log_cap5120 | 0.136 | 0.0008 | 177.143 | 0.136 | 0.1647 | 0.827 |
| t_log_cap6144 | -0.018 | 0.0034 | -5.427 | -0.018 | 0.2220 | -0.082 |
| t_log_cap8192 | -0.169 | 0.0006 | -267.646 | -0.169 | 0.0959 | -1.759 |
| t_log_cap10240 | -0.037 | 0.0009 | -40.030 | -0.037 | 0.1660 | -0.222 |
| t_log_cap15360 | -0.272 | 0.0010 | -267.470 | -0.272 | 0.1380 | -1.969 |
| t_log_cap16384 | -0.314 | 0.0007 | -430.289 | -0.314 | 0.1093 | -2.874 |
| t_log_cap20480 | -0.102 | 0.0008 | -132.748 | -0.102 | 0.1542 | -0.658 |
| t_log_cap30720 | -0.124 | 0.0007 | -173.811 | -0.124 | 0.1415 | -0.877 |
| t_log_cap32768 | -0.763 | 0.0008 | -917.514 | -0.763 | 0.1636 | -4.666 |
| t_log_cap40960 | 0.006 | 0.0011 | 5.422 | 0.006 | 0.1637 | 0.037 |
| t_log_cap65536 | 0.212 | 0.0029 | 73.467 | 0.212 | 0.1955 | 1.086 |
| t_log_cap61440 | -0.108 | 0.0011 | -97.864 | -0.108 | 0.2423 | -0.445 |
| t_log_cap81920 | -0.499 | 0.0009 | -565.057 | -0.499 | 0.1594 | -3.133 |
| t_log_cap122880 | 0.521 | 0.0027 | 190.932 | 0.521 | 0.2675 | 1.949 |
| qgt5 | -0.025 | 0.0001 | -242.853 | -0.025 | 0.0021 | -12.071 |
| qgt10 | -0.008 | 0.0001 | -57.360 | -0.008 | 0.0012 | -6.726 |
| qgt20 | -0.009 | 0.0001 | -72.823 | -0.009 | 0.0016 | -5.537 |
| qgt50 | -0.010 | 0.0001 | -87.713 | -0.010 | 0.0019 | -5.360 |
| qgt100 | -0.034 | 0.0001 | -331.643 | -0.034 | 0.0058 | -5.798 |
| coupon | -0.117 | 0.0003 | -406.367 | -0.117 | 0.0084 | -13.971 |
| m1 | 0.025 | 0.0001 | 444.412 | 0.025 | 0.0138 | 1.795 |
| m2 | 0.013 | 0.0001 | 240.404 | 0.013 | 0.0127 | 1.034 |
| m3 | 0.000 | 0.0001 | -3.020 | 0.000 | 0.0140 | -0.012 |
| m4 | 0.043 | 0.0001 | 726.446 | 0.043 | 0.0153 | 2.820 |
| m5 | 0.051 | 0.0001 | 909.925 | 0.051 | 0.0148 | 3.407 |
| m6 | 0.065 | 0.0001 | 1246.692 | 0.065 | 0.0143 | 4.561 |
| m7 | 0.077 | 0.0001 | 1362.740 | 0.077 | 0.0160 | 4.797 |
| m8 | 0.079 | 0.0001 | 1482.380 | 0.079 | 0.0167 | 4.735 |
| m9 | -0.020 | 0.0000 | -429.565 | -0.020 | 0.0135 | -1.506 |
| m10 | -0.017 | 0.0000 | -355.175 | -0.017 | 0.0045 | -3.828 |

# Exhibit D4b1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original<br>S.E. Clustered by Family*YrQtr | | |
| **Parameter** | **Estimate** | **Std. Err.** | **t-Stat** | **Estimate** | **Std. Err.** | **t-Stat** |
| m11 | **-0.024** | **0.0000** | -592.719 | **-0.024** | **0.0032** | -7.462 |
| photo | **-0.027** | **0.0001** | -248.577 | **-0.027** | **0.0342** | -0.777 |
| video_and_photo | **-0.084** | **0.0001** | -828.597 | **-0.084** | **0.0310** | -2.712 |
| reprice_sale | **-0.127** | **0.0001** | -1627.668 | **-0.127** | **0.0365** | -3.489 |
| eol_sale | **0.017** | **0.0001** | 257.348 | **0.017** | **0.0166** | 1.018 |
| log_size | **0.053** | **0.0002** | 334.944 | **0.053** | **0.0600** | 0.887 |
| log_dwnld_available | **-0.008** | **0.0001** | -106.893 | **-0.008** | **0.0103** | -0.766 |
| log_unit_cost | **0.290** | **0.0001** | 2102.290 | **0.290** | **0.0606** | 4.795 |

| | | | | | |
|---|---|---|---|---|---|
| DenDF | 42,401,011 | | | 488 | |
| Adj. R2 | 0.9813 | | | 0.9813 | |
| Weight | freq Q | | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D4b2 (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| Model Description | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | 7 Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 5.942 | 4.596 | 5.942 | 4.456 | 11.217 | 10.537 | 11.194 | 4.674 | 5.883 | 4.646 | 5.911 |
| itms_op | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.366 | -4.301 | -0.033 | -0.303 | 0.011 | 0.096 |
| harmony | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | 0.038 | 1.330 | -0.014 | -0.331 | -0.011 | -0.262 |
| harmony_blocked_Noll | 0.051 | 1.361 | | | 0.024 | 0.599 | 0.086 | 4.130 | 0.049 | 1.308 | 0.048 | 1.271 |
| harmony_blocked | | | 0.051 | 1.361 | | | | | | | | |
| itunes7_0 | 0.061 | 1.253 | 0.010 | 0.445 | 0.031 | 0.620 | 0.055 | 1.405 | 0.053 | 1.049 | 0.052 | 1.045 |
| competitors_drm_free | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.059 | -2.432 | -0.068 | -2.353 | -0.068 | -2.388 |
| itms_80_drm_free_20090106 | | | | | | | | | -0.060 | -2.246 | -0.040 | -1.625 |
| itms_all_drm_free | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.033 | -1.638 | | | -0.029 | -1.296 |
| classic | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -4.612 | -5.151 | 0.839 | 1.012 | 0.619 | 0.699 |
| mini | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.087 | 0.779 | -0.594 | -8.451 | -0.584 | -7.973 |
| nano | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.448 | 4.035 | -0.222 | -3.437 | -0.218 | -3.366 |
| shuffle | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.736 | 9.125 | -0.476 | -4.108 | -0.465 | -3.985 |
| u2 | 0.127 | 8.366 | 0.127 | 8.366 | 0.133 | 9.089 | 0.124 | 8.683 | 0.127 | 8.391 | 0.127 | 8.389 |
| cap512 | -0.172 | -0.169 | -0.172 | -0.169 | -0.683 | -2.919 | -5.439 | -4.998 | -0.060 | -0.059 | -0.166 | -0.162 |
| cap1024 | 2.448 | 3.151 | 2.448 | 3.151 | -0.028 | -0.158 | -3.708 | -4.033 | 2.523 | 3.246 | 2.412 | 3.067 |
| cap2048 | 2.192 | 3.208 | 2.192 | 3.208 | -0.007 | -0.045 | -3.879 | -4.395 | 2.312 | 3.436 | 2.182 | 3.158 |
| cap4096 | 1.733 | 2.439 | 1.733 | 2.439 | 0.054 | 0.339 | -4.473 | -5.273 | 1.839 | 2.632 | 1.716 | 2.390 |
| cap5120 | -0.998 | -1.461 | -0.998 | -1.461 | -0.428 | -2.528 | -2.174 | -3.881 | -1.132 | -1.828 | -0.938 | -1.378 |
| cap6144 | 0.780 | 0.842 | 0.780 | 0.842 | 0.041 | 0.167 | -5.319 | -5.617 | 0.666 | 0.751 | 0.653 | 0.719 |
| cap8192 | 1.298 | 1.403 | 1.298 | 1.403 | 0.011 | 0.052 | -4.791 | -6.175 | 1.417 | 1.610 | 1.210 | 1.296 |
| cap10240 | -0.450 | -0.656 | -0.450 | -0.656 | -0.376 | -1.863 | -1.257 | -2.170 | -0.517 | -0.805 | -0.359 | -0.522 |
| cap15360 | 0.398 | 0.676 | 0.398 | 0.676 | -0.044 | -0.349 | 0.085 | 0.155 | 0.321 | 0.582 | 0.482 | 0.809 |
| cap16384 | 2.140 | 2.156 | 2.140 | 2.156 | 0.345 | 1.611 | -3.476 | -4.235 | 2.285 | 2.442 | 2.042 | 2.043 |
| cap20480 | -0.022 | -0.033 | -0.022 | -0.033 | -0.216 | -1.146 | -0.779 | -1.433 | -0.069 | -0.110 | 0.076 | 0.114 |
| cap30720 | 0.223 | 0.361 | 0.223 | 0.361 | -0.046 | -0.330 | -0.324 | -0.603 | 0.128 | 0.225 | 0.278 | 0.455 |
| cap32768 | 4.330 | 4.225 | 4.330 | 4.225 | 0.887 | 3.783 | 0.186 | 0.211 | 4.486 | 4.418 | 4.274 | 4.118 |
| cap40960 | -0.170 | -0.258 | -0.170 | -0.258 | -0.188 | -0.992 | -0.808 | -1.455 | -0.197 | -0.309 | -0.075 | -0.114 |
| cap61440 | 0.372 | 0.377 | 0.372 | 0.377 | 0.117 | 0.485 | 1.140 | 1.283 | 0.302 | 0.314 | 0.447 | 0.453 |
| cap81920 | 1.962 | 2.912 | 1.962 | 2.912 | 0.331 | 2.219 | 1.826 | 2.813 | 2.039 | 2.895 | 2.109 | 2.966 |
| cap122880 | -2.435 | -2.027 | -2.435 | -2.027 | -0.566 | -2.120 | -1.295 | -1.463 | -2.578 | -2.067 | -2.802 | -2.115 |
| t_log | -0.217 | -1.292 | -0.217 | -1.292 | | | -0.543 | -3.857 | -0.259 | -1.707 | -0.207 | -1.239 |
| t_log_cap512 | 0.053 | 0.236 | 0.053 | 0.236 | | | -0.141 | -0.684 | 0.058 | 0.258 | 0.033 | 0.147 |
| t_log_cap1024 | -0.567 | -4.736 | -0.567 | -4.736 | | | -0.492 | -4.353 | -0.551 | -4.828 | -0.575 | -4.852 |

# Exhibit D4b2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_log_cap2048 | -0.468 | -4.264 | -0.468 | -4.264 | | | -0.400 | -3.381 | -0.463 | -4.374 | -0.482 | -4.412 |
| t_log_cap4096 | -0.307 | -2.840 | -0.307 | -2.840 | | | -0.189 | -1.856 | -0.297 | -2.850 | -0.319 | -2.967 |
| t_log_cap5120 | 0.136 | 0.827 | 0.136 | 0.827 | | | 0.452 | 3.270 | 0.177 | 1.193 | 0.126 | 0.769 |
| t_log_cap6144 | -0.018 | -0.082 | -0.018 | -0.082 | | | 0.095 | 0.687 | 0.050 | 0.265 | -0.001 | -0.005 |
| t_log_cap8192 | -0.169 | -1.759 | -0.169 | -1.759 | | | -0.050 | -0.508 | -0.160 | -1.671 | -0.163 | -1.728 |
| t_log_cap10240 | -0.037 | -0.222 | -0.037 | -0.222 | | | 0.144 | 0.996 | -0.024 | -0.155 | -0.060 | -0.361 |
| t_log_cap15360 | -0.272 | -1.969 | -0.272 | -1.969 | | | -0.238 | -1.729 | -0.256 | -1.938 | -0.293 | -2.079 |
| t_log_cap16384 | -0.314 | -2.874 | -0.314 | -2.874 | | | -0.286 | -2.391 | -0.310 | -2.855 | -0.306 | -2.831 |
| t_log_cap20480 | -0.102 | -0.658 | -0.102 | -0.658 | | | 0.081 | 0.625 | -0.094 | -0.640 | -0.126 | -0.813 |
| t_log_cap30720 | -0.124 | -0.877 | -0.124 | -0.877 | | | -0.011 | -0.088 | -0.103 | -0.793 | -0.138 | -0.984 |
| t_log_cap32768 | -0.763 | -4.666 | -0.763 | -4.666 | | | -1.050 | -7.255 | -0.762 | -4.571 | -0.765 | -4.714 |
| t_log_cap40960 | 0.006 | 0.037 | 0.006 | 0.037 | | | 0.157 | 1.098 | 0.009 | 0.054 | -0.017 | -0.106 |
| t_log_cap65536 | 0.212 | 1.086 | 0.212 | 1.086 | | | -0.950 | -4.788 | 0.248 | 1.350 | 0.199 | 1.015 |
| t_log_cap61440 | -0.108 | -0.445 | -0.108 | -0.445 | | | -0.323 | -1.481 | -0.093 | -0.390 | -0.126 | -0.520 |
| t_log_cap81920 | -0.499 | -3.133 | -0.499 | -3.133 | | | -0.475 | -3.165 | -0.519 | -3.106 | -0.534 | -3.174 |
| t_log_cap122880 | 0.521 | 1.949 | 0.521 | 1.949 | | | 0.263 | 1.329 | 0.554 | 1.995 | 0.604 | 2.047 |
| t | | | | | -0.002 | -1.114 | | | | | | |
| t_cap512 | | | | | 0.000 | 0.086 | | | | | | |
| t_cap1024 | | | | | -0.009 | -6.091 | | | | | | |
| t_cap2048 | | | | | -0.007 | -5.864 | | | | | | |
| t_cap4096 | | | | | -0.005 | -3.642 | | | | | | |
| t_cap5120 | | | | | -0.013 | -3.599 | | | | | | |
| t_cap6144 | | | | | -0.002 | -0.351 | | | | | | |
| t_cap8192 | | | | | -0.002 | -2.020 | | | | | | |
| t_cap10240 | | | | | -0.006 | -1.028 | | | | | | |
| t_cap15360 | | | | | -0.015 | -6.746 | | | | | | |
| t_cap16384 | | | | | -0.004 | -3.258 | | | | | | |
| t_cap20480 | | | | | -0.003 | -0.987 | | | | | | |
| t_cap30720 | | | | | -0.003 | -1.847 | | | | | | |
| t_cap32768 | | | | | -0.008 | -4.417 | | | | | | |
| t_cap40960 | | | | | 0.002 | 0.512 | | | | | | |
| t_cap65536 | | | | | 0.002 | 1.070 | | | | | | |
| t_cap61440 | | | | | -0.003 | -0.668 | | | | | | |
| t_cap81920 | | | | | -0.007 | -3.108 | | | | | | |
| t_cap122880 | | | | | 0.005 | 1.793 | | | | | | |
| qgt5 | -0.025 | -12.071 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.444 | -0.025 | -11.912 | -0.025 | -12.021 |

# Exhibit D4b2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| qgt10 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.986 | -0.008 | -6.709 | -0.008 | -6.726 |
| qgt20 | -0.009 | -5.537 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.183 | -0.009 | -5.548 | -0.009 | -5.502 |
| qgt50 | -0.010 | -5.360 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.852 | -0.010 | -5.259 | -0.010 | -5.318 |
| qgt100 | -0.034 | -5.798 | -0.034 | -5.798 | -0.033 | -5.891 | -0.038 | -6.598 | -0.033 | -5.668 | -0.033 | -5.757 |
| coupon | -0.117 | -13.971 | -0.117 | -13.971 | -0.117 | -14.214 | -0.116 | -14.010 | -0.117 | -13.947 | -0.117 | -13.951 |
| m1 | 0.025 | 1.795 | 0.025 | 1.795 | 0.024 | 1.748 | 0.014 | 1.588 | 0.032 | 2.428 | 0.030 | 2.241 |
| m2 | 0.013 | 1.034 | 0.013 | 1.034 | 0.012 | 0.959 | 0.009 | 1.040 | 0.022 | 1.806 | 0.019 | 1.533 |
| m3 | 0.000 | -0.012 | 0.000 | -0.012 | -0.003 | -0.183 | 0.004 | 0.366 | 0.009 | 0.637 | 0.006 | 0.399 |
| m4 | 0.043 | 2.820 | 0.043 | 2.820 | 0.043 | 2.723 | 0.021 | 1.849 | 0.040 | 2.645 | 0.043 | 2.791 |
| m5 | 0.051 | 3.407 | 0.051 | 3.407 | 0.050 | 3.222 | 0.032 | 2.897 | 0.048 | 3.249 | 0.050 | 3.369 |
| m6 | 0.065 | 4.561 | 0.065 | 4.561 | 0.063 | 4.275 | 0.051 | 4.555 | 0.063 | 4.359 | 0.065 | 4.495 |
| m7 | 0.077 | 4.797 | 0.077 | 4.797 | 0.076 | 4.733 | 0.057 | 4.693 | 0.073 | 4.476 | 0.075 | 4.651 |
| m8 | 0.079 | 4.735 | 0.079 | 4.735 | 0.079 | 4.669 | 0.062 | 4.785 | 0.076 | 4.461 | 0.078 | 4.605 |
| m9 | -0.020 | -1.506 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.791 | -0.022 | -1.589 | -0.021 | -1.511 |
| m10 | -0.017 | -3.828 | -0.017 | -3.828 | -0.016 | -3.735 | -0.023 | -6.414 | -0.019 | -4.365 | -0.018 | -3.968 |
| m11 | -0.024 | -7.462 | -0.024 | -7.462 | -0.023 | -7.494 | -0.028 | -10.560 | -0.025 | -7.787 | -0.024 | -7.579 |
| photo | -0.027 | -0.777 | -0.027 | -0.777 | -0.032 | -0.927 | -0.024 | -0.960 | -0.023 | -0.658 | -0.021 | -0.609 |
| video_and_photo | -0.084 | -2.712 | -0.084 | -2.712 | -0.092 | -2.992 | -0.604 | -7.876 | -0.084 | -2.698 | -0.082 | -2.648 |
| reprice_sale | -0.127 | -3.489 | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.600 | -0.129 | -3.444 | -0.129 | -3.462 |
| eol_sale | 0.017 | 1.018 | 0.017 | 1.018 | 0.012 | 0.748 | 0.017 | 1.067 | 0.015 | 0.880 | 0.015 | 0.898 |
| log_size | 0.053 | 0.887 | 0.053 | 0.887 | 0.068 | 1.223 | 0.132 | 1.253 | 0.051 | 0.843 | 0.051 | 0.841 |
| log_dwnld_available | -0.008 | -0.766 | -0.008 | -0.766 | -0.014 | -1.228 | 0.000 | -0.058 | 0.001 | 0.118 | -0.003 | -0.362 |
| log_unit_cost | 0.290 | 4.795 | 0.290 | 4.795 | 0.336 | 6.043 | -0.007 | -0.150 | 0.273 | 4.596 | 0.283 | 4.646 |
| USB | | | | | | | 0.442 | 9.411 | | | | |
| Firewire | | | | | | | -0.358 | -6.845 | | | | |
| log_Weight_oz | | | | | | | 0.420 | 4.712 | | | | |
| log_Display_in | | | | | | | 0.473 | 2.457 | | | | |
| log_Resolution_pixels | | | | | | | 0.191 | 10.621 | | | | |
| log_music_battery_hours | | | | | | | -0.026 | -0.587 | | | | |
| log_recharge_hours | | | | | | | -0.490 | -4.144 | | | | |

| | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Den DF | 488 | 488 | 488 | 488 | 488 | 488 |
| Adj. R2 | 0.9813 | 0.9813 | 0.9813 | 0.9860 | 0.9813 | 0.9814 |
| Weight | weight Q | weight Q | weight Q | weight Q | weight Q | weight Q |

# Exhibit D4b3 (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental<br>S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental<br>t instead of Log(t)<br>S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental<br>Additional Characteristics<br>S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental<br>iTMS DRM free changed to<br>6/1/2009<br>S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS<br>80pct DRM free on 6/1/2009<br>S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 5.942 | 4.456 | 11.217 | 10.537 | 11.194 | 4.674 | 5.883 | 4.646 | 5.911 |
| itms_op | 0.053 | 0.445 | 0.035 | 0.277 | -0.366 | -4.301 | -0.033 | -0.303 | 0.011 | 0.096 |
| harmony | -0.007 | -0.163 | -0.031 | -0.802 | 0.038 | 1.330 | -0.014 | -0.331 | -0.011 | -0.262 |
| harmony_blocked | 0.051 | 1.361 | 0.024 | 0.599 | 0.086 | 4.130 | 0.049 | 1.308 | 0.048 | 1.271 |
| itunes7_0 | 0.010 | 0.445 | 0.007 | 0.297 | -0.031 | -1.143 | 0.003 | 0.144 | 0.005 | 0.187 |
| competitors_drm_free | -0.067 | -2.310 | -0.056 | -1.946 | -0.059 | -2.432 | -0.067 | -2.353 | -0.068 | -2.388 |
| itms_80_drm_free_20090106 | | | | | | | -0.060 | -2.246 | -0.040 | -1.625 |
| itms_all_drm_free | -0.059 | -2.252 | -0.049 | -1.837 | -0.033 | -1.638 | | | -0.029 | -1.296 |
| classic | 0.683 | 0.776 | -0.053 | -0.285 | -4.612 | -5.151 | 0.839 | 1.012 | 0.619 | 0.699 |
| mini | -0.587 | -8.004 | -0.526 | -7.196 | 0.087 | 0.779 | -0.594 | -8.451 | -0.584 | -7.973 |
| nano | -0.211 | -3.272 | -0.176 | -3.085 | 0.448 | 4.035 | -0.222 | -3.437 | -0.218 | -3.366 |
| shuffle | -0.463 | -3.960 | -0.393 | -3.888 | 2.736 | 9.125 | -0.476 | -4.108 | -0.465 | -3.985 |
| u2 | 0.127 | 8.366 | 0.133 | 9.089 | 0.124 | 8.683 | 0.127 | 8.391 | 0.127 | 8.389 |
| cap512 | -0.172 | -0.169 | -0.683 | -2.919 | -5.439 | -4.998 | -0.060 | -0.059 | -0.166 | -0.162 |
| cap1024 | 2.448 | 3.151 | -0.028 | -0.158 | -3.708 | -4.033 | 2.523 | 3.246 | 2.412 | 3.067 |
| cap2048 | 2.192 | 3.208 | -0.007 | -0.045 | -3.879 | -4.395 | 2.312 | 3.436 | 2.182 | 3.158 |
| cap4096 | 1.733 | 2.439 | 0.054 | 0.339 | -4.473 | -5.273 | 1.839 | 2.632 | 1.716 | 2.390 |
| cap5120 | -0.998 | -1.461 | -0.428 | -2.528 | -2.174 | -3.881 | -1.132 | -1.828 | -0.938 | -1.378 |
| cap6144 | 0.780 | 0.842 | 0.041 | 0.167 | -5.319 | -5.617 | 0.666 | 0.751 | 0.653 | 0.719 |
| cap8192 | 1.298 | 1.403 | 0.011 | 0.052 | -4.791 | -6.175 | 1.417 | 1.610 | 1.210 | 1.296 |
| cap10240 | -0.450 | -0.656 | -0.376 | -1.863 | -1.257 | -2.170 | -0.517 | -0.805 | -0.359 | -0.522 |
| cap15360 | 0.398 | 0.676 | -0.044 | -0.349 | 0.085 | 0.155 | 0.321 | 0.582 | 0.482 | 0.809 |
| cap16384 | 2.140 | 2.156 | 0.345 | 1.611 | -3.476 | -4.235 | 2.285 | 2.442 | 2.042 | 2.043 |
| cap20480 | -0.022 | -0.033 | -0.216 | -1.146 | -0.779 | -1.433 | -0.069 | -0.110 | 0.076 | 0.114 |
| cap30720 | 0.223 | 0.361 | -0.046 | -0.330 | -0.324 | -0.603 | 0.128 | 0.225 | 0.278 | 0.455 |
| cap32768 | 4.330 | 4.225 | 0.887 | 3.783 | 0.186 | 0.211 | 4.486 | 4.418 | 4.274 | 4.118 |
| cap40960 | -0.170 | -0.258 | -0.188 | -0.992 | -0.808 | -1.455 | -0.197 | -0.309 | -0.075 | -0.114 |
| cap61440 | 0.372 | 0.377 | 0.117 | 0.485 | 1.140 | 1.283 | 0.302 | 0.314 | 0.447 | 0.453 |
| cap81920 | 1.962 | 2.912 | 0.331 | 2.219 | 1.826 | 2.813 | 2.039 | 2.895 | 2.109 | 2.966 |
| cap122880 | -2.435 | -2.027 | -0.566 | -2.120 | -1.295 | -1.416 | -2.578 | -2.067 | -2.802 | -2.115 |
| t_log | -0.217 | -1.292 | | | -0.543 | -3.857 | -0.259 | -1.707 | -0.207 | -1.239 |
| t_log_cap512 | 0.053 | 0.236 | | | -0.141 | -0.684 | 0.058 | 0.258 | 0.033 | 0.147 |
| t_log_cap1024 | -0.567 | -4.736 | | | -0.492 | -4.353 | -0.551 | -4.828 | -0.575 | -4.852 |
| t_log_cap2048 | -0.468 | -4.264 | | | -0.400 | -3.381 | -0.463 | -4.374 | -0.482 | -4.412 |

# Exhibit D4b3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_log_cap4096 | -0.307 | -2.840 | | | -0.189 | -1.856 | -0.297 | -2.850 | -0.319 | -2.967 |
| t_log_cap5120 | 0.136 | 0.827 | | | 0.452 | 3.270 | 0.177 | 1.193 | 0.126 | 0.769 |
| t_log_cap6144 | -0.018 | -0.082 | | | 0.095 | 0.687 | 0.050 | 0.265 | -0.001 | -0.005 |
| t_log_cap8192 | -0.169 | -1.759 | | | -0.050 | -0.508 | -0.160 | -1.671 | -0.163 | -1.728 |
| t_log_cap10240 | -0.037 | -0.222 | | | 0.144 | 0.996 | -0.024 | -0.155 | -0.060 | -0.361 |
| t_log_cap15360 | -0.272 | -1.969 | | | -0.238 | -1.729 | -0.256 | -1.938 | -0.293 | -2.079 |
| t_log_cap16384 | -0.314 | -2.874 | | | -0.286 | -2.391 | -0.310 | -2.855 | -0.306 | -2.831 |
| t_log_cap20480 | -0.102 | -0.658 | | | 0.081 | 0.625 | -0.094 | -0.640 | -0.126 | -0.813 |
| t_log_cap30720 | -0.124 | -0.877 | | | -0.011 | -0.088 | -0.103 | -0.793 | -0.138 | -0.984 |
| t_log_cap32768 | -0.763 | -4.666 | | | -1.050 | -7.255 | -0.762 | -4.571 | -0.765 | -4.714 |
| t_log_cap40960 | 0.006 | 0.037 | | | 0.157 | 1.098 | 0.009 | 0.054 | -0.017 | -0.106 |
| t_log_cap65536 | 0.212 | 1.086 | | | -0.950 | -4.788 | 0.248 | 1.350 | 0.199 | 1.015 |
| t_log_cap61440 | -0.108 | -0.445 | | | -0.323 | -1.481 | -0.093 | -0.390 | -0.126 | -0.520 |
| t_log_cap81920 | -0.499 | -3.133 | | | -0.475 | -3.165 | -0.519 | -3.106 | -0.534 | -3.174 |
| t_log_cap122880 | 0.521 | 1.949 | | | 0.263 | 1.329 | 0.554 | 1.995 | 0.604 | 2.047 |
| t | | | -0.002 | -1.114 | | | | | | |
| t_cap512 | | | 0.000 | 0.086 | | | | | | |
| t_cap1024 | | | -0.009 | -6.091 | | | | | | |
| t_cap2048 | | | -0.007 | -5.864 | | | | | | |
| t_cap4096 | | | -0.005 | -3.642 | | | | | | |
| t_cap5120 | | | -0.013 | -3.599 | | | | | | |
| t_cap6144 | | | -0.002 | -0.351 | | | | | | |
| t_cap8192 | | | -0.002 | -2.020 | | | | | | |
| t_cap10240 | | | -0.006 | -1.028 | | | | | | |
| t_cap15360 | | | -0.015 | -6.746 | | | | | | |
| t_cap16384 | | | -0.004 | -3.258 | | | | | | |
| t_cap20480 | | | -0.003 | -0.987 | | | | | | |
| t_cap30720 | | | -0.003 | -1.847 | | | | | | |
| t_cap32768 | | | -0.008 | -4.417 | | | | | | |
| t_cap40960 | | | 0.002 | 0.512 | | | | | | |
| t_cap65536 | | | 0.002 | 1.070 | | | | | | |
| t_cap61440 | | | -0.003 | -0.668 | | | | | | |
| t_cap81920 | | | -0.007 | -3.108 | | | | | | |
| t_cap122880 | | | 0.005 | 1.793 | | | | | | |
| qgt5 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.444 | -0.025 | -11.912 | -0.025 | -12.021 |
| qgt10 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.986 | -0.008 | -6.709 | -0.008 | -6.726 |

HIGHLY CONFIDENTIAL

# Exhibit D4b3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| qgt20 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.183 | -0.009 | -5.548 | -0.009 | -5.502 |
| qgt50 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.852 | -0.010 | -5.259 | -0.010 | -5.318 |
| qgt100 | -0.034 | -5.798 | -0.033 | -5.891 | -0.038 | -6.598 | -0.033 | -5.668 | -0.033 | -5.757 |
| coupon | -0.117 | -13.971 | -0.117 | -14.214 | -0.116 | -14.010 | -0.117 | -13.947 | -0.117 | -13.951 |
| m1 | 0.025 | 1.795 | 0.024 | 1.748 | 0.014 | 1.588 | 0.032 | 2.428 | 0.030 | 2.241 |
| m2 | 0.013 | 1.034 | 0.012 | 0.959 | 0.009 | 1.040 | 0.022 | 1.806 | 0.019 | 1.533 |
| m3 | 0.000 | -0.012 | -0.003 | -0.183 | 0.004 | 0.366 | 0.009 | 0.637 | 0.006 | 0.399 |
| m4 | 0.043 | 2.820 | 0.043 | 2.723 | 0.021 | 1.849 | 0.040 | 2.645 | 0.043 | 2.791 |
| m5 | 0.051 | 3.407 | 0.050 | 3.222 | 0.032 | 2.897 | 0.048 | 3.249 | 0.050 | 3.369 |
| m6 | 0.065 | 4.561 | 0.063 | 4.275 | 0.051 | 4.555 | 0.063 | 4.359 | 0.065 | 4.495 |
| m7 | 0.077 | 4.797 | 0.076 | 4.733 | 0.057 | 4.693 | 0.073 | 4.476 | 0.075 | 4.651 |
| m8 | 0.079 | 4.735 | 0.079 | 4.669 | 0.062 | 4.785 | 0.076 | 4.461 | 0.078 | 4.605 |
| m9 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.791 | -0.022 | -1.589 | -0.021 | -1.511 |
| m10 | -0.017 | -3.828 | -0.016 | -3.735 | -0.023 | -6.414 | -0.019 | -4.365 | -0.018 | -3.968 |
| m11 | -0.024 | -7.462 | -0.023 | -7.494 | -0.028 | -10.560 | -0.025 | -7.787 | -0.024 | -7.579 |
| photo | -0.027 | -0.777 | -0.032 | -0.927 | -0.024 | -0.960 | -0.023 | -0.658 | -0.021 | -0.609 |
| video_and_photo | -0.084 | -2.712 | -0.092 | -2.992 | -0.604 | -7.876 | -0.084 | -2.698 | -0.082 | -2.648 |
| reprice_sale | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.600 | -0.129 | -3.444 | -0.129 | -3.462 |
| eol_sale | 0.017 | 1.018 | 0.012 | 0.748 | 0.017 | 1.067 | 0.015 | 0.880 | 0.015 | 0.898 |
| log_size | 0.053 | 0.887 | 0.068 | 1.223 | 0.132 | 1.253 | 0.051 | 0.843 | 0.051 | 0.841 |
| log_dwnld_available | -0.008 | -0.766 | -0.014 | -1.228 | 0.000 | -0.058 | 0.001 | 0.118 | -0.003 | -0.362 |
| log_unit_cost | 0.290 | 4.795 | 0.336 | 6.043 | -0.007 | -0.150 | 0.273 | 4.596 | 0.283 | 4.646 |
| USB | | | | | 0.442 | 9.411 | | | | |
| Firewire | | | | | -0.358 | -6.845 | | | | |
| log_Weight_oz | | | | | 0.420 | 4.712 | | | | |
| log_Display_in | | | | | 0.473 | 2.457 | | | | |
| log_Resolution_pixels | | | | | 0.191 | 10.621 | | | | |
| log_music_battery_hours | | | | | -0.026 | -0.587 | | | | |
| log_recharge_hours | | | | | -0.490 | -4.144 | | | | |
| Den DF | 488 | | 488 | | 488 | | 488 | | 488 | |
| Adj. R2 | 0.9813 | | 0.9813 | | 0.9860 | | 0.9813 | | 0.9814 | |
| Weight | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D4c3 (Amended)

# Effects of Correcting Professor Noll's Calculation of Damages

| | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales allegedly affected ($M) | Estimated Damages ($M) | | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales allegedly affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| 0.032 | 0.00009 | 3.21% | $ 8,794.9 | $ 282.4 | | 0.061 | 0.00015 | 6.32% | $ 3,623.6 | $ 228.8 | **$ 511.2** |
| **itunes7_0 Incremental # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.016 | 0.02457 | 1.54% | $ 8,794.9 | $ 135.3 | | 0.010 | 0.02341 | 1.01% | $ 3,623.6 | $ 36.6 | **$ 171.9** |
| **Noll Original # t instead of Log(t) # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.005 | 0.04612 | 0.42% | $ 8,794.9 | $ 37.0 | | 0.031 | 0.05050 | 2.96% | $ 3,623.6 | $ 107.3 | **$ 144.3** |
| **Noll Original # Additional Characteristics # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.027 | 0.03126 | 2.63% | $ 8,794.9 | $ 231.0 | | 0.055 | 0.03931 | 5.30% | $ 3,623.6 | $ 192.1 | **$ 423.1** |
| **Noll Original # iTMS DRM free changed to 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.022 | 0.04282 | 2.08% | $ 8,794.9 | $ 182.9 | | 0.053 | 0.05021 | 5.01% | $ 3,623.6 | $ 181.5 | **$ 364.5** |
| **Noll Original + iTMS 80pct DRM free on 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.020 | 0.04309 | 1.94% | $ 8,794.9 | $ 170.3 | | 0.052 | 0.05021 | 4.99% | $ 3,623.6 | $ 180.9 | **$ 351.2** |
| **itunes7_0 Incremental # t instead of Log(t) # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.010 | 0.02408 | 0.97% | $ 8,794.9 | $ 84.9 | | 0.007 | 0.02332 | 0.66% | $ 3,623.6 | $ 24.1 | **$ 109.0** |
| **itunes7_0 Incremental # Additional Characteristics # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| -0.020 | 0.02449 | -2.04% | $ 8,794.9 | ($ 179.3) | | -0.031 | 0.02675 | -3.14% | $ 3,623.6 | ($ 113.8) | **($ 293.2)** |
| **itunes7_0 Incremental # iTMS DRM free changed to 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.007 | 0.02542 | 0.66% | $ 8,794.9 | $ 58.4 | | 0.003 | 0.02434 | 0.32% | $ 3,623.6 | $ 11.6 | **$ 70.0** |
| **itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.008 | 0.02516 | 0.76% | $ 8,794.9 | $ 66.5 | | 0.005 | 0.02426 | 0.42% | $ 3,623.6 | $ 15.3 | **$ 81.9** |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overcharges were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL