# EXHIBIT 6

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION**

| | |
|---|---|
| _____ ) | |
| ) | |
| ) | |
| THE APPLE IPOD ITUNES ) | Case No. C 05 00037 YRG |
| ANTITRUST LITIGATION ) | C 06 04457 YRG |
| ) | |
| ) | HIGHLY CONFIDENTIAL |
| _____ ) | |

**EXPERT REPORT OF ROBERT H. TOPEL**
**August 19, 2013**
(Amended)

## TABLE OF CONTENTS

I.  INTRODUCTION AND BACKGROUND......................................................- 1 -

   A.  Summary of Qualifications ......................................................................- 1 -

   B.  Assignment .............................................................................................- 2 -

   C.  Summary of Opinions .............................................................................- 3 -

II. BACKGROUND: ITUNES, IPODS AND THE CHALLENGED CONDUCT ......- 6 -

   A.  The Development of the iTunes/iPod/iTMS Platform.............................- 6 -
      1.  iTunes...............................................................................................- 7 -
      2.  iPod ..................................................................................................- 7 -
      3.  The iTunes Store ...........................................................................- 10 -

   B.  The Introduction and Use of DRM ........................................................- 12 -

   C.  RealNetworks RealPlayer with Harmony ............................................- 13 -
      1.  RealNetworks (Real), Harmony and the Real Music Store ..............- 13 -

   D.  Challenged Conduct................................................................................- 15 -

   E.  The End of DRM .....................................................................................- 17 -

   F.  Quality Adjusted iPod Prices Rapidly Declined During the Period at Issue ...............- 18 -

III. PLAINTIFFS' AND PROFESSOR NOLL'S THEORY OF IMPACT AND
      DAMAGES .........................................................................................- 19 -

IV. PROFESSOR NOLL'S HEDONIC PRICE REGRESSION AND
      INFERENCE OF DAMAGES ................................................................- 21 -

   A.  Multiple Linear Regression....................................................................- 21 -

   B.  Hedonic Models of Prices for Products with Changing Quality..................................- 24 -

V.  PROFESSOR NOLL'S HEDONIC DAMAGE MODEL ........................................- 24 -

   A.  How Professor Noll Constructs His Data ..................................................- 25 -

   B.  What Professor Noll Claims to Find........................................................- 27 -

VI. PROFESSOR NOLL'S CLAIMS OF PRECISION AND STATISTICAL
      SIGNIFICANCE ARE INCORRECT ....................................................- 28 -

   A.  Professor Noll's "Before and After" Experiment:  The Wrong But-For World...........- 37 -

   B.  Professor Noll's Confusion about the "Log of Time" .................................- 43 -

   C.  Additional Features and the "Quality" of Professor Noll's Regression ......................- 47 -

   D.  Professor Noll's Regression Produces Implausible Results That Are Inconsistent
      With The Basic Economics Of Plaintiffs' Theory.......................................................- 49 -

E.  Professor Noll's Regression Improperly Estimates A Single Average Overcharge Across All Models ........................................................................................... - 50 -

F.  The Impact of DRM-Free Music on the Price of iPods ............................................. - 53 -

**VII.  PROFESSOR NOLL'S DAMAGE CALCULATIONS ........................................... - 54 -**

**VIII.  SOME FINAL POINTS:  PROFESSOR NOLL'S REGRESSION HAS NO CONNECTION TO THE CHALLENGED CONDUCT, PLAINTIFFS' THEORY, OR APPLE'S PRICING PRACTICES ................................................... - 55 -**

HIGHLY CONFIDENTIAL

## LIST OF APPENDICES

**APPENDIX A:**        **Curriculum Vitae**

**APPENDIX B:**        **List of Materials Relied Upon**

**APPENDIX C:**        **Collection of iPod Characteristics**

**APPENDIX D:**        **Additional Regression Results**

# I.     INTRODUCTION AND BACKGROUND

1.      I am Robert H. Topel, Isidore Brown and Gladys J. Brown Distinguished Service Professor of Economics at The University of Chicago Booth School of Business.  I am also Director of the George J. Stigler Center for the Study of the Economy and State and Co-Director of the Energy Policy Institute at Chicago (EPIC), both at The University of Chicago.  In addition, I am a Senior Consultant at Charles River Associates (CRA), an economics consulting firm that specializes in the application of economic theory and statistics to legal and regulatory issues.

## A. Summary of Qualifications

2.      I am an economist, and I specialize in (among other things) microeconomics, which is the study of markets, pricing, and firm and industry behavior.  I received a B.A. in economics from the University of California, Santa Barbara in 1974, and a Ph.D. in economics from the University of California, Los Angeles in 1981.  In addition to my position at the Booth School of Business at The University of Chicago, I have been a member of the faculties in the Department of Economics at The University of Chicago and the Department of Economics at the University of California, Los Angeles.  At these institutions, I have taught courses on Markets and Prices, Economic Theory, Labor Markets, Empirical Methods in Economics, Compensation and Personnel Policies, Industrial Organization and Antitrust, Business Strategy, and Law and Economics.

3.      From 1993 to 2003, I served as Editor of the *Journal of Political Economy*, and from 1991 to 1993 I was a member of the Editorial Board of the *American Economic Review*, two of the leading professional publications in economics and economic theory.  I am also a past founding editor of the *Journal of Labor Economics* (1982-92), and I currently am a member of the Editorial Advisory Board of the *International Journal of the Economics of Business* and the Advisory Board of the Economics Research Network.  I am a Research Associate of the National Bureau of Economic Research, an elected member of the Council on Income and Wealth, an elected Founding Member of the National Academy of Social Insurance, and a Fellow of the Stanford University Center for the Study of Poverty and Inequality.  In 2004, I was elected a Fellow of the Society of Labor Economists.  In 2005, I received the Eugene Garfield Award for

contributions to the economics of medical research, and, in 2007, I received the Kenneth Arrow Award from the International Health Economics Association.

4.    I have held various visiting and research positions with the Board of Governors of the Federal Reserve, the World Bank, the Economics Research Center of the National Opinion Research Center, the Brookings Panel on Economic Activity, the Rand Corporation, and the Center for the Study of the Economy and the State.  I have published numerous articles in the academic literature.  My curriculum vitae appears in Appendix A.

### B. Assignment

5.    This case involves allegations of anticompetitive harm and damages suffered by purchasers of certain models of Apple's iPod portable music player.  Plaintiffs allege that software and firmware updates included on certain generations of iPod models, beginning with the iPod Nano 2nd Generation introduced on September 12, 2006, caused prices of all iPods sold between September 12, 2006 and March 31, 2009 to be higher than they otherwise would have been had the updates not been released.[1]

6.    Plaintiffs offer the declaration of Professor Roger Noll, who addresses both liability claims and damage calculations.[2]  Professor Noll acknowledges that under Plaintiffs' "lock-in" theory, the challenged updates could potentially lower, leave unchanged, or raise the prices of affected iPods.  He asserts that determining which of these effects occurred "is an empirical issue."[3]  To resolve that issue, he relies on a "hedonic regression" analysis of iPod prices and product attributes from which he concludes that the challenged conduct raised iPod prices.  He estimates damages to allegedly affected iPod purchasers equal to $511 million.[4]

---

[1]    Order Granting Plaintiffs' Motion for Class Certification, November 22, 2011, pp. 5, 9.

[2]    Declaration of Roger G. Noll on Liabilities and Damages, April 3, 2013, hereinafter "Noll declaration."

[3]    Noll declaration, pp. 15-17.  See also Declaration of Roger G. Noll, January 18, 2011 (hereinafter, "Noll January 18, 2011 declaration"), in which he says that the introduction of Harmony initially made iPods more attractive to consumers because they were able to download music from vendors other than the iTMS (p. 54).  The long run effect would be to increase competition, which presumably would have caused prices to fall.  From an economic perspective, the opposite would also be true – the initial effect of disabling Harmony (if indeed there was any effect at all) would be to make iPods less, not more, attractive and thus prices would initially be lower, not higher.

[4]    Corrections to Declaration of Roger G. Noll on Liabilities and Damages, May 31, 2013, hereinafter "Noll corrections to declaration," pp. 1-2.  In his initial declaration, Professor Noll reported estimated damages of $820.8 million.  Noll declaration, p. 6.  He later discovered that he had applied his estimated percentage

7.     I have been asked by counsel for Apple to examine whether Professor Noll's estimates of damages are scientifically valid, accurate and reliable.

8.     This report sets forth my opinions and describes the bases for those opinions as well as the data and analyses that underlie them.  My opinions are based upon my analysis of documents and data produced in this matter; discovery responses; deposition transcripts; declarations, pleadings, and other filings; declarations previously submitted by Professor Noll, Dr. Burtis, Dr. Martin, and Dr. Kelly; reports of Professor Noll, Dr. Martin, and Dr. Kelly and materials cited therein; data provided by both parties, and information from public sources.  My opinions are also based upon my general expertise in economics.  During the course of my work, I have had access to an electronic database that contains all the documents and data produced in this case.  The materials and information I considered in forming my opinions are listed in Appendix B to this report.

### C. Summary of Opinions

9.     Based on my economic and econometric analysis described in detail below, my overarching opinion is that Professor Noll's hedonic regression analysis of iPod prices is flawed, unreliable and highly misleading.  The model itself is inconsistent with the basic economics of Plaintiffs' and Professor Noll's theory of harm and is also inconsistent with the basic facts of this case.  Moreover, even ignoring these conceptual flaws, Professor Noll has miscalculated the precision of his claimed effects — in truth, even the "overcharges" he estimates are not statistically distinguishable from zero.

10.     My opinions include the following in addition to those expressed more fully herein:

- Opinion 1:  Professor Noll has vastly exaggerated the statistical precision of his model. He incorrectly assumes that the millions of price observations in his data are statistically independent of one another.  For example (using round numbers), suppose that reseller Best Buy paid $4 million for a delivery of 20,000 identical iPods.  Professor Noll calculates the average unit price of those iPods as ($4 million) ÷ 20,000 = $200.  He then

---

overcharge to sales beyond the end of the class period and thus his calculations were incorrect.  He has issued corrections to his original declaration in which he applies the estimated percentage overcharge to sales within the class period - hence the new estimate of $511 million.

incorrectly treats the single price from that single transaction as 20,000 *independent* pricing observations, all coincidently with the same price, $200. But these observations are not independent; they are perfectly correlated — if one knows the price of one unit, one knows the price of all of them. By incorrectly treating millions of highly correlated observations as independent pricing decisions, Professor Noll has claimed to estimate his model with an absurd degree of precision. Correcting his error using standard econometric techniques that account for non-independence, I demonstrate that his estimates of alleged "overcharges" are indistinguishable from zero.

- <u>Opinion 2</u>:  Professor Noll's regression analysis produces implausible results that are inconsistent with the economics of Plaintiffs' theory. His results are based on unsupported assumptions that are inconsistent with the basic facts of this case.

  - His regression purports to show that the challenged conduct had an immediate and uniform impact on prices of all iPods sold from September 12, 2006 onward. This is contrary to his and Plaintiffs' theory in which the degree of "lock-in" would be proportional to the increase in iPod owners' accumulated stocks of FairPlay-protected music caused by the challenged update. This effect was zero in September of 2006, so even under Plaintiffs' theory the update could not have raised iPod prices at that time. Professor Noll's regressions are incapable of determining when an overcharge, if any, would have occurred.

  - The regression also produces "but-for" prices that are contrary to the way in which Apple actually sets prices. Apple consistently followed a specific pricing strategy for iPods, including changing prices infrequently (once or twice a year, and usually only when new generations or product lines were introduced) and changing prices in large increments based on aesthetic price points.

- <u>Opinion 3</u>:  Notwithstanding other flaws in Professor Noll's model, his overcharge estimates are based on an incorrect characterization of the "but-for" world that would have existed in the absence of the challenged update. The challenged conduct is the Keybag Verification Code (KVC) included in iTunes 7.0, which was introduced September 12, 2006. The DRM protection technology in versions of iTunes used prior to

that date — specifically in iTunes 4.7, 5 and 6 — has been found legal. Thus the proper "before-and-after" estimate of the effect of the KVC would compare the level of iPod prices after the introduction of iTunes 7.0 to the "but-for" price level that existed under the legal DRM technology of iTunes 4.7 through 6. Professor Noll incorrectly measures the but-for price level from a three-month period *before* the introduction of iTunes 4.7 in October 2004 — nearly two years before the introduction of iTunes 7. This means that he does *not* measure the incremental effect on iPod prices of the KVC contained in iTunes 7; rather he includes the legal "effect" of iTunes 4.7 technology and functionality in his estimate of an alleged overcharge due to iTunes 7. This error alone doubles Professor Noll's estimated of "overcharge" among resellers, and it increases his estimated "overcharge" among direct purchasers by a factor of six.

- <u>Opinion 4</u>: Professor Noll's regression model is incorrectly formulated. Among other errors:

  - His model does not and cannot separate the impact of the challenged KVC feature from other factors that impact iPod prices and occurred at the same time the KVC feature was introduced. Despite his claim to control for relevant product attributes and market forces, he omits many valuable attributes of iPods, iTunes, and iTMS that affect the prices of iPods. He also fails to account for the fact that 80 percent of the iTMS music catalogue was DRM-free on January 6, 2009, nearly four months before he turns on his indicator variable.

  - Professor Noll also incorrectly constrains his model so that iTunes 7 must have the same percentage impact on the prices of all iPod models, even models that could not invoke the challenged KVC feature and so continued to be compatible with Harmony. There is no economic or factual support for the assumption that any overcharge would be exactly the same for different products purchased by different class members, especially models that could not invoke the challenged KVC feature. At deposition, Professor Noll suggested that he might attempt to fix this problem by estimating product-specific price effects of the iTunes 7 introduction. But this is not a fix. Even ignoring his model's other flaws, this

approach yields estimated "effects" of iTunes 7 that are inconsistent with Plaintiffs' theory. Moreover, this approach cannot provide an "overcharge" estimate for the iPod Touch because it did not exist prior to the introduction of iTunes 7.

- Professor Noll's attempt to account for technological progress ("Moore's Law") by using the "log of time" is, by his own testimony, incorrect and inconsistent with standard econometric practice. As in other instances, each of these errors and omissions increased Professor Noll's estimates of overcharges.

- <u>Opinion 5</u>: Correcting Professor Noll's errors in the context of his own model causes his estimates of "overcharge" and "damage" to vanish.

- <u>Opinion 6</u>: A necessary predicate for his theory of damages is that enough iPod owners were purchasing RMS music, and would have continued to do so, to have an impact on iPod prices. Professor Noll merely assumes that this was the case — i.e., that iPod owners were in fact purchasing RMS music and would have continued to do so in sufficient quantities to impact iPod demand. To the extent this is not the case, Professor Noll's damages theory fails as a threshold matter. Professor Noll has offered no evidence that anyone, let alone a material fraction of iPod owners, would have used Harmony and RMS, or ever did. Prior to the challenged update, RMS accounted for only about three percent of all digital downloads, a share that would have been substantially lower among iPod owners.

## II.    BACKGROUND: ITUNES, IPODS AND THE CHALLENGED CONDUCT

11.    This section presents a brief overview of the relevant products and technologies at issue and a timeline of relevant events.

### A. The Development of the iTunes/iPod/iTMS Platform

12.    Exhibit 1 is a timeline of key events in the evolution of the iTunes/iPod/iTMS platform.

### 1. iTunes

13.     iTunes is a "jukebox" software program that allows users to import, manage and play digital music files on the users' computers. Apple introduced the first version of iTunes for its Mac line of computers in 2001 and iTunes for Windows in October 2003. Since iTunes was first introduced, there have been ten major (version) updates, or just under one per year on average. The first of these version updates, iTunes 2.0, added integration with iPods along with improvements in CD burning capabilities and enhanced sound capabilities.[5] In general, the new version updates enhanced the operation of the music player; added or supported new features in iPods, such as photo and/or video; and supported new content from the iTMS (e.g., movies, TV shows, and games).[6] There have also been 78 smaller updates: some added features or supported new iPods; others were released in order to "fix" particular technical issues. For example, iTunes 4.7 was released to support the new photo feature added to the iPod Classic, improved FairPlay in response to hacks, and fixed other bugs.[7] All told, there have been 88 different updates, the most recent of which (iTunes 11.0.4) was released on June 5, 2013.[8] (See Exhibit 2 for a history of the various versions of iTunes and the major updates to those versions through March 2012.)

### 2. iPod

14.     Apple introduced the first iPod in October 2001. The iPod could play music from a variety of sources, including a CD collection copied or ripped to the user's computer and then synced or loaded to an iPod using iTunes; music obtained online without DRM protection, including from music stores that offered music without DRM; music that originally had DRM protection but had been copied to a CD and then copied back to a computer (burned and ripped);

---

[5]    Apple Press Release, "Apple Announces iTunes 2; Best Digital Music Software Gets Even Better," October 23, 2001 (Apple_AIIA00974863-5).

[6]    Apple Press Release, "Apple Introduces iPod shuffle; First iPod Under $100," January 11, 2005 (Apple_AIIA00974708).

[7]    "iTunes version history," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_version_history (accessed June 25, 2013); Declaration of Dr. John P. J. Kelly in Support of Defendant's Renewed Motion for Summary Judgment, April 18, 2011 (hereinafter, "Kelly declaration in support of MSJ"), ¶22.

[8]    This number includes 10 versions after version 1, 26 sub-version updates, and 52 more minor updates. iTunes 4.7 is not counted as a separate version, but rather as one of the sub-version updates. See "iTunes version history," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_version_history (accessed June 25, 2013 and verified July 17, 2013).

and later, music purchased from iTMS.  From the time the iPod was first introduced, Apple released new generations that added features to the first model, which it later called the "classic," and introduced new iPod models that had significantly different features.  (For a description of the evolution of iPod features over time, see Exhibit 3.)  The following paragraphs offer a brief overview of these product introductions and enhancements.

15.    <u>iPod Classic</u>.  The first iPod (iPod Classic 1st Generation) was smaller and lighter than other devices then on the market, had only 5GB memory, and was touted for its ability to put "a thousand songs in your pocket."[9]  Five months later, Apple introduced a second-generation iPod with twice the memory, and four months after that Apple introduced their next update with twice again the memory.  In just nine months, the capacity of the iPod had quadrupled from 5GB to 20GB.  Over the years, Apple continued to add memory to the iPod Classic:  by September 2006 the iPod Classic 5th Generation was available with 80GB memory and a year later, the iPod Classic 6th Generation was available with 160GB.  (See Exhibit 4 for a summary of enhancements to iPod memory.)   At the same time, Apple continued to add features.   In April 2003, Apple began to offer iPods with USB connectivity in addition to the FireWire cable that they had offered initially.[10]  Over time, successive generations of the iPod Classic became smaller and lighter, had more memory and longer battery life, and were generally sold at prices lower than the models they replaced.  Later, when photo and video were introduced, the iPod began to feature high-resolution color screens that improved with each new generation.  (For a summary of the history of the iPod Classic, see Exhibit 5a.)

16.    <u>iPod Mini</u>.  The iPod Mini was introduced in January 2004.  It was half the size of the original iPod.  With 4GB of memory the Mini held 1000 songs – the smallest portable digital music player to do so at the time.  According to Apple's press release, it could also transfer music at the rate of a song per second, and it could be conveniently charged using either the

---

[9]    Apple Press Release, "Apple Presents iPod; Ultra-Portable MP3 Music Player Puts 1,000 Songs in Your Pocket," October 23, 2001 (Apple_AIIA00974636). See also  http://www.vaughanpl.info/vortex/?p=5261.

[10]    Although FireWire was faster at the time the iPod was introduced, it was also limited by the fact that it was not usually standard on personal computers.  See, e.g., http://www.qimaging.com/support/pdfs/firewire_usb_technote.pdf.

HIGHLY CONFIDENTIAL                                                                                          - 8 -

included FireWire or USB cable.[11]  The 2nd Generation Mini was introduced a year later.  It was smaller, lighter, held 50 percent more music and featured increased battery life of up to 18 hours, and it sold for the same price as the previous model. While it was in production, the Mini was one of the most popular electronic products on the market.[12]  (See Exhibit 5b.)

17.    iPod Shuffle.  On January 11, 2005, Apple introduced the iPod Shuffle, a digital music player based on iTunes' shuffle feature, which randomly selected songs from the user's library for placement on the iPod.  In replaying the music, the Shuffle "shuffled" the music so that users got a new combination of music every time they listened.  The Shuffle was smaller and lighter than a pack of gum and was available for less than $100.[13] (See Exhibit 5c.)

18.    iPod Nano.  In September 2005, Apple introduced the iPod Nano as a replacement model for the Mini.  The Nano was a full-featured iPod that was smaller and lighter than anything then on the market and featured a redesigned color screen.[14]  Industry commentators praised the Nano for its innovative design.[15]  PC World named it one of five ground-breaking products in the audio category in its 2006 World Innovations Awards.[16]  The 1st Generation Nano was 1.6 inches wide, 3.5 inches long, .27 inches thick and weighed 1.5 oz.; it had a stated battery life of up to 14 hours; and the screen was a 1.5-inch (diagonal) liquid crystal display panel at 176×132 resolution.  The Nano could also hold and display between 15,000 and 25,000 photos.[17]  The following year, Apple introduced a completely redesigned 2nd Generation Nano with twice the

---

[11]    Apple Press Release, "Apple Introduces iPod mini; Smallest 1,000 Song Music Player Ever Comes in Five Colors," January 6, 2004 (Apple_AIIA00974840).

[12]    "iPod Mini," Wikipedia, The Free Encyclopedia, https://en.wikipedia.org/wiki/IPod_Mini (accessed July 16, 2013).

[13]    Apple Press Release, "Apple Introduces iPod shuffle; First iPod Under $100," January 11, 2005 (Apple_AIIA00974708).

[14]    Apple Press Release, "Apple Introduces iPod nano," September 7, 2005 (Apple_AIIA00974603).

[15]    The Nano turned out to be very popular – more than a million were sold in the 17 days following its introduction.  Drew Turner, Daniel, "Apple hits $1 Billion in Profit for 2005," eWeek, October 10, 2011, http://www.eweek.com/c/a/Apple/Apple-Hits-1-Billion-in-Profit-for-2005/ (accessed July 16, 2013).  PC World named it one five ground-breaking products in the audio category in its 2006 World Innovations Awards.  "2006 PC World Innovations Awards," PR Newswire, January 4, 2006, http://www.prnewswire.com/news-releases/2006-pc-world-innovations-awards-winners-unveiled-53127872.html (accessed July 16, 2013).

[16]    "2006 PC World Innovations Awards," PR Newswire, January 4, 2006, http://www.prnewswire.com/news-releases/2006-pc-world-innovations-awards-winners-unveiled-53127872.html (accessed July 16, 2013).

[17]    http://support.apple.com/kb/sp42.

storage capacity and 24 hours of battery life for the same price as the previous generation.[18]
Apple continued to introduce new generations of Nanos with additional innovative features. In
September 2009, for example, it introduced the first Nano with a built-in video camera. (See
Exhibit 5d.)

19.     iPod Touch.  The most recent addition to the iPod product line is the iPod Touch.
Introduced in September 2007, the Touch featured a multi-touch interface, together with
widescreen display and built-in Wi-Fi wireless networking, which allowed browsing and
wireless viewing of internet videos.  In addition, users could browse, preview, and buy and
download songs from iTMS.[19]  A year later, Apple introduced the 2nd Generation Touch.
Smaller and lighter than the original, it featured a thin metal design and a 3.5-inch widescreen
glass display.  With the new Touch, users could "listen to millions of songs, watch thousands of
Hollywood movies and now, thanks to the App Store [which opened at about the same time],
download and play hundreds of great games on their iPods."[20]  (For a summary of the history of
the iPod Touch, see Exhibit 5e.)

### 3. The iTunes Store

20.     Apple opened its online music store ("iTMS") in April 2003, which allowed users to
purchase DRM-protected music files that could be played on an Apple personal computer or,
after syncing with iTunes, on an iPod.  The only way to access the iTMS was and is through
iTunes.  In October 2003, Apple introduced iTunes for Windows, which allowed owners of
personal computers using the Windows operating system to use iTunes to purchase content from
iTMS and to sync that content on iPods.  When the iTMS opened in April 2003, it offered
200,000 songs.[21]  By March 2004, there were more than 500,000 songs available, and in August
2004 Apple announced that its catalogue topped one million songs.[22]  On February 23, 2006,

---

[18]   Apple Press Release, "Apple Introduces the New iPod nano; World's Most Popular Digital Music Player
Features New Aluminum Design in Five Colors & 24 Hour Battery Life," September 12, 2006
(Apple_AIIA00974838).

[19]   Apple Press Release, "Apple Unveils iPod Touch," September 5, 2007 (Apple_AIIA00974641).

[20]   Apple Press Release, "Apple Introduces New iPod touch," September 9, 2008 (Apple_AIIA00974932).

[21]   Apple Press Release, "Apple Launches the iTunes Music Store," April 28, 2003 (Apple_AIIA00974776).

[22]   Apple Press Releases, "iTunes Music Store Downloads Top 50 Million Songs," March 15, 2004
(Apple_AIIA00974577); "iTunes Music Store Catalog Tops One Million Songs," August 10, 2004
(Apple_AIIA00974782).

Apple announced that one of its users had purchased and downloaded the one-billionth song from iTMS.  At the time, there were two million songs available.[23]  By January 2009, iTMS offered approximately ten million songs, approximately eight million without DRM; and by September 2012, it offered 26 million songs.[24]  The competition lagged far behind.  When the Real Music Store (RMS) opened in January 2004, it had a catalogue of 300,000 songs, which was about half the size of the iTMS catalogue at the time.[25]  By the time the Amazon.com music store debuted in September 2007 with approximately two million songs,[26]  iTMS had a catalogue with more than five million songs.[27]

21.     Music is not the only thing available from the iTMS.[28]  On October 12, 2005, the iTMS began to offer music videos, Pixar short films, and hit TV shows for $1.99.[29]  At the same time,

---

[23]  Apple Press Releases, "iTunes Music Store Downloads Top One Billion Songs; Scholarship at Juilliard School of Music to be Created February 23, 2006 (Apple_AIIA00974735); Levy, Steven, *The Perfect Thing: How the iPod Shuffles Commerce, Culture, and Coolness*, hereinafter "The Perfect Thing", pp. 135-136.

[24]  Apple Press Release, "Changes Coming to the iTunes Store," January 6, 2009, http://www.apple.com/pr/library/2009/01/06Changes-Coming-to-the-iTunes-Store.html (accessed July 16, 2013); "Apple Unveils New iTunes; Featuring Dramatically Simplified Design & Seamless iCloud Integration," September 12, 2012, http://www.apple.com/pr/library/2012/09/12Apple-Unveils-New-iTunes.html (accessed July 16, 2013).

[25]  CNET News, "Real offers new tech, song store," January 7, 2004, http://news.cnet.com/2100-1027-5136275.html (accessed July 16, 2013).

[26]  Amazon.com began to offer digital downloads in a public beta test in September 2007.  However, music from two of the major labels, Warner and Sony, was not available until January 2008.  At that time Amazon's music catalogue reached over 3.1 million songs.  See, e.g., ArsTechnica, "Amazon's MP3 store brings more DRM-free music at lower prices than iTunes Store," September 25, 2007, http://arstechnica.com/uncategorized/2007/09/amazon-launches-public-beta-of-mp3-music-store/ (accessed May 28, 2013); NY Times, "Amazon to Sell Warner Music Minus Copy Protection," December 28, 2007, http://www.nytimes.com/2007/12/28/technology/28music.html?_r=0 (accessed May 28, 2013); NY Times, "Sony Joins Other Labels on Amazon MP3 Store," January 11, 2008, http://www.nytimes.com/2008/01/11/technology/11sony.html (accessed May 28, 2013); Antone Gonsalves, "Amazon Adds Fourth Major Record Label To DRM-Free Music Store," Information Week, January 10, 2008, http://www.informationweek.com/amazon-adds-fourth-major-record-label-to/205602334 (accessed May 28, 2013).

[27]  Apple Press Release, "Apple Announces iTunes U on the iTunes Store; Free Content From Top Universities Now Available." May 30, 2007 (Apple_AIIA00974843).

[28]  With the release of iTunes 4.9 on June 28, 2005, Apple began to offer users the ability to discover, manage and subscribe and listen to podcasts right on their computers.  In just the first two days, iTunes customers subscribed to more than one million Podcasts. Apple Press Release, "Apple Takes Podcasting Mainstream; Discover, Subscribe, Manage & Listen to Podcasts Right in iTunes 4.9," June 28, 2005 (Apple_AIIA00974620); Apple Press Release, "iTunes Podcast Subscriptions Top One Million in First Two Days," June 30, 2005 (Apple_AIIA00974799).

---

HIGHLY CONFIDENTIAL

Apple introduced the iPod Classic 5th Generation (video) so that consumers could take advantage of the additional content.  Over the first three weeks video was available, iTMS customers purchased more than one million videos.[30]  The following September, Apple announced that the iTMS would start selling movies.  When the service first became available, the iTMS offered 75 movies from Walt Disney Pictures, Pixar, Touchstone Pictures and Miramax Films that customers could download to watch on their computers and iPods.[31]  By January 2007, the iTMS offered 250 feature films and 350 television shows.[32]  By the end of May, there were more than 500 movies.[33]  Also in September 2006, the iTMS began to offer downloads of popular video games for fifth generation Classic iPods, all available for $4.99.[34]

###    B.  The Introduction and Use of DRM

22.    From April 2003 until various times in 2007 and 2009, as a condition for operating online digital music stores, the record labels that owned the music rights required that the stores encrypt their music with DRM technology that would allow the stores to enforce certain usage limits. Apple complied with this contractual requirement by developing and using its own proprietary DRM called FairPlay.  Other music stores used different proprietary DRM such as RealNetworks' Helix and Microsoft's WMA DRM.  The result was that DRM-protected music files purchased from a vendor using one of these methods could only be loaded and played on devices that supported that DRM technology.  This meant that digital music downloads obtained from online music stores that used Microsoft's WMA DRM or downloads from the RMS could

---

[29]    Apple Press Release, "Apple Announces iTunes 6 With 2,000 Music Videos, Pixar Short Films & Hit TV Shows," October 12, 2005 (Apple_AIIA00974906). At the time, the Chairman of record label Interscope Geffen A&M said:  "Apple is giving music fans a great way to own their favorite music videos."

[30]    Apple Press Release, "iTunes Music Store Sells One Million Videos in Less Than 20 Days," October 31, 2005 (Apple_AIIA00974894).

[31]    Apple Press Release, "Apple Announces iTunes 7 with Amazing New Features," September 12, 2006 (Apple_AIIA00974982).  Sometime between June and September, the name of the iTunes Music Store was changed to the iTunes Store.  Nonetheless, I continue to refer to the store as the iTMS.

[32]    Apple Press Release, "iTunes Store Tops Two Billion Songs; 50 Million TV Shows & Over 1.3 Million Movies Sold." January 9, 2007 (Apple_AIIA00974561).

[33]    Apple Press Release, "Apple Announces iTunes U on the iTunes Store; Free Content From Top Universities Now Available," May 30, 2007 (Apple_AIIA00974843).

[34]    Apple Press Release, "Apple Announces iTunes 7 with Amazing New Features." September 12, 2006 (Apple_AIIA00974982).

not be played on iPods.  Similarly, music obtained from the iTMS could not be played on devices that used other (non-FairPlay) DRM technology.

### C.  RealNetworks RealPlayer with Harmony

#### 1.  RealNetworks (Real), Harmony and the Real Music Store

23.    RealNetworks operated the RMS.  Like the iTMS, the RMS was an online store that sold downloadable digital media files that could be played on personal computers and portable devices.  Similar to iTunes, RealPlayer was Real's proprietary program for acquiring purchased downloads from the RMS, managing digital files, and loading those files on a portable music player.

24.    In July 2004, RealNetworks announced that version 10.5 of its RealPlayer jukebox would include a new feature, which it called Harmony.[35]  Harmony apparently mimicked or cloned other methods of DRM protection, so that an owner of (say) a WMA-based device could purchase Helix-protected music from the RMS and play it on a WMA-compatible MP3 player.[36]  The same was true for an iPod owner using Harmony — Harmony made Helix-protected music appear to be protected by FairPlay, so that an iPod would recognize, decrypt, and play the file.  To load RMS music so that it would work on an iPod, the user had to use RealPlayer with Harmony.[37]

25.    The ability of the original version of Harmony to convert files so that they would play on iPods ended roughly three months later with the release of the enhanced version of FairPlay — referred to as the "embedded keybag" — introduced with iTunes 4.7 in October 2004.  Because the new version of FairPlay changed the way that FairPlay protected files, Harmony no longer mimicked FairPlay.  Thus, Harmony could no longer convert files from RMS into a format that

---

[35]    Cohen, Peter, "RealNetworks' Harmony Promises iPod Compatibility," PCWorld, July 26, 2004, http://www.macworld.com/article/1035237/harmony.html (accessed May 28, 2013).

[36]    See Expert Report of David M. Martin Jr., PH.D., April 8, 2013 (hereinafter, "Martin report"), ¶27; Robbin declaration in support of MSJ, ¶9; Kelly declaration in support of MSJ, ¶¶32-33.

[37]    Apple_AIIA00093860, pp. 3-5. See also Cohen, Peter, "RealNetworks' Harmony Promises iPod Compatibility," PCWorld, July 26, 2004, http://www.macworld.com/article/1035237/harmony.html (accessed May 28, 2013); Declaration of David F. Martin in Support of Plaintiffs' Opposition to Apple's Motion for Summary Judgment, February 28, 2011, ¶¶26-27.

HIGHLY CONFIDENTIAL                                                                                  - 13 -

could be played on iPods that had been updated with the new version of FairPlay.[38]  Importantly, the court has ruled that the improved version of FairPlay included in iTunes 4.7 was not anticompetitive.

26.     On April 26, 2005, Real announced that it had updated Harmony and restored its ability to mimic the current FairPlay encryption technology and thus interoperate with iPods.[39]  I understand that Harmony remained operational with all iPod models and generations of iPod models — old and new — through September 11, 2006.

27.     Although Harmony was able to interoperate with all iPods from April 2005 until September 12, 2006 and with all but the iPod Nano 2nd Generation until September 5, 2007, it was never a major factor in the marketplace.  Available evidence from NPD suggests, except for the period during its half-price sale, RMS's share of digital downloads was around three percent, and for the period beginning in July 2006 — immediately prior to the introduction of iTunes 7 — it was generally less than that.[40]  Moreover, these are sales to all consumers, not just to iPod owners, and thus even these figures overstate that significance of Harmony to the issues in this case.  Professor Noll himself testified in his deposition of April 7, 2011 that he doubted customers would have taken advantage of the ability to buy music from the RMS and use Harmony after it was re-launched to load it onto their iPods "because the consumers had already experienced the prior disabling."[41]  In other words, according to Professor Noll, there weren't many RMS sales for iTunes 7 to "block" because the legal technology contained in iTunes 4.7

---

[38]   Note, when iTunes 4.7 was first released, users had the option of whether to upgrade, i.e., users could continue to purchase and download from the iTMS whether they had upgraded or not.  Following the introduction of a particular hack of the iTunes system that stripped the FairPlay DRM from music prior to its download and subsequent complaints from the record labels, Apple began to require any user who wished to purchase and download from the iTMS to upgrade to 4.7 first. See, e.g., Mook, Nate, "Apple Blocks iTunes DRM Hack," BetaNews, March 21, 2005, http://betanews.com/2005/03/21/apple-blocks-itunes-drm-hack/ (accessed May 28, 2013); Borland, John, "iTunes hack disabled by Apple," CNET News, March 21, 2005, http://news.cnet.com/Apple-disables-iTunes-hack/2100-1027_3-5628616.html (accessed May 28, 2013); Smith, Tony, "Apple plugs PyMusique iTunes 'hole,'" The Register, March 22, 2005, http://www.theregister.co.uk/2005/03/22/apple_blocks_pymusique/ (accessed May 28, 2013).

[39]   Borland, John, "RealNetworks rekindles iPod tech tussle," April 26, 2005, http://news.cnet.com/2100-1027_3-5685286.html (accessed June 26, 2013).

[40]   There were only two months (August 2006 and June 2007) in which it was over three percent.  In all other months, it was less than three percent, and sometimes much less.  By January 2009, it was no longer present in the NPD data.  NPD_DigitalOnlyJuly06_Dec11.XLSX

[41]   Videotaped Deposition of Roger G. Noll, April 7, 2011 (hereinafter, "Noll April 7, 2011 deposition"), p. 144:22-23.

had already dissuaded iPod owners from purchasing RMS music and using Harmony. This is clearly a major problem for Plaintiffs' theory, which requires that in the absence of iTunes 7 iPod owners would avail the RMS in substantial numbers. Yet, in the absence of iTunes 7, Professor Noll doesn't believe that iPod owners were using Harmony or RMS, an opinion that accords with the evidence on RMS sales.

28.     Ignoring all of this, Professor Noll refers to RealNetworks' claim that it sold 3 million downloads during its three-week promotional sale when it launched Harmony in August 2004.[42] But the relevant question is not what Harmony was doing in 2004, but rather what its sales were at the time it was blocked in 2006.

### D. Challenged Conduct

29.     On September 12, 2006, Apple introduced iTunes 7, which included many enhancements and upgrades to iTunes functionality (see Exhibit 6). iTunes 7 also supported an updated version of FairPlay that included code (the Keybag Verification Code, or KVC) that was used by the iPod to verify that the keybag had been written by iTunes and not by a third-party program.[43] The keybag is used by the iPod firmware to store and manage "keys" and other information necessary to decrypt protected music. One effect of this was that iPods with the FairPlay keybag with KVC would not be able to play music purchased from RMS because RealPlayer with Harmony no longer mimicked FairPlay.

30.     Two new iPod models were introduced at the same time as iTunes 7: the iPod Shuffle 2nd Generation and the iPod Nano 2nd Generation. In addition, Apple added some features to the iPod Classic 5th Generation (a.k.a. iPod video), which had been introduced the previous year, but did not introduce a new generation of the Classic. The new FairPlay keybag with KVC was included and enabled only on the iPod Nano 2nd Generation. Although iTunes 7.0 supported the iPod Classic 5th Generation and iPod Shuffle 2nd Generation, FairPlay keybag with KVC was not included and enabled on those models. RealPlayer with Harmony thus could continue to load music on the iPod Classic 5th Generation and iPod Shuffle 2nd Generation, as well as to all iPods that had been sold prior to September 12, 2006. The new FairPlay keybag with KVC was

---

[42]    Noll declaration, p. 53, note 93.

[43]    See Martin report, ¶¶98-99.

included on all later generations of the Nano (e.g., the Nano 3rd Generation introduced in September 2007), the iPod Classic 6th Generation, and iPod Touch 1st Generation introduced in September 2007 and later generations of Classics and Touches.  No model of the Shuffle ever included the new FairPlay keybag with KVC challenged by Plaintiffs.  In other words, Harmony continued to work on all iPod Shuffles.[44]

31.    In September 2007, Apple released iTunes 7.4, which included a number of new features. Among others things, it added a feature called the database verification code (DVC) to iTunes and to certain versions of iPod firmware.  The DVC ensured that only iTunes managed the music that was placed on iPods.  Before playing music, iPods with DVC would verify that iTunes had written the music and video database on the iPod.[45]  As a result, iPods with DVC could not be managed by third-party applications (e.g., Winamp, Anapod, RealPlayer, etc.) and thus could not play music that had been loaded using one of those applications.  DVC was included in the iPod Classic 6th Generation, the iPod Nano 3rd Generation, and the iPod Touch 1st Generation, all introduced in September 2007, as well as on all later models of iPod Classic, iPod Nano, and iPod Touch.[46]  It was never included on any Shuffle or any previous generations of Classic or Nano.  Customers were able to use third-party applications to load and manage music to any model or generation of a model that did not include the DVC.

32.    I understand that, as of the date of his April 3, 2013 report, Professor Noll did not know which iPod models included the new FairPlay keybag with KVC and DVC, and which did not. He relied on the declaration of Augustin Farrugia filed in support of Apple's motion for summary judgment, which said that "[t]he iPod database verification protocol was included in the firmware for only new iPods starting with iPod nano second generation shipped in October 2006.  Users with legacy iPods could and can continue to use third-party jukebox applications to download and manage music on their iPods."  And also stated that "…the new version of FairPlay added an improved architecture for iPod keybag more secure against attacks.  This change had the effect of preventing the injection of foreign material, including DRM keys, into the keybag.  As with the iPod database verification protocol, the new architecture was included

---

[44]    Supplemental Declaration of Augustin Farrugia, July 3, 2013, ¶3; Martin report, ¶84.

[45]    Martin report, ¶¶21-22.

[46]    Martin report, ¶84; Supplemental Declaration of Augustin Farrugia, July 3, 2013, ¶¶2-3.

only in new iPods starting with the iPod nano second generation shipped in October 2006. Users with older iPods could continue to use third-party application to inject foreign material, including DRM key, into the iPod keybag."[47]  Based on this declaration, he assumed that the KVC and DVC were included on all new iPod models introduced on September 12, 2006 — the iPod Nano 2nd Generation and the iPod Shuffle 2nd Generation.  He also assumes that the KVC and DVC were included on the iPod Classic 5th Generation even though it was not a new model — it was introduced in September 2005 and was never affected by either technology.[48]

### E.  The End of DRM

33.    As early as 1998, there was at least one paid service (eMusic) that offered paid downloads of music without DRM protection.[49]  By September 2006, there were at least 24 sites that offered DRM-free music, all but four of which offered fully or partially paid service.[50]  (See Exhibit 7.)  On February 6, 2007 — less than five months after the introduction of iTunes 7 — Apple CEO Steve Jobs published an open letter called "Thoughts on Music."  In it, he called on the major labels to allow Apple to sell their music without DRM protection:  "This is clearly the best alternative for consumers, and Apple would embrace it in a heartbeat.  If the big four music companies would license Apple their music without the requirement that it be protected with a DRM, we would switch to selling only DRM-free music on our iTunes store."[51]

34.    Two months after Jobs' open letter, on April 2, 2007, EMI announced it was launching new premium download service and that, effectively immediately, all of its digital catalog would

---

[47]    Declaration of Agustin Farrugia in Support of Defendant's Renewed Motion for Summary Judgement, ¶¶31-32.

[48]    Noll deposition, p. 200:9-19; Exhibits 15.1, 15.2.

[49]    eMusic was a subscription service that primarily sold music from independent labels. See "eMusic," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Emusic (accessed May 28, 2013).

[50]    Three of these – Kazaa, Morpheus and Limewire – were peer-to-peer file sharing sites, and all three were sued by the record industry.  Kazaa converted to a "legal" site in 2006; Morpheus filed for bankruptcy in 2008; and Limewire was shut down by a judge in 2010.  "Kazaa site becomes legal service," BBC News, http://newsvote.bbc.co.uk/mpapps/pagetools/print/news.bbc.co.uk/2/hi/technology/5220406.stm (accessed May 28, 2013); "Encyclopedia: Kazaa," PCMag.com, http://www.pcmag.com/encyclopedia/term/45734/kazaa (accessed May 28, 2013); "LimeWire," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Limewire (accessed May 28, 2013); "Morpheus (software)," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Morpheus_(software) (accessed May 28, 2013); "National Geographic unveils World Music downloads service," PC Pro.co.uk, http://www.pcpro.co.uk/news/90308/national-geographic-unveils-world-music-downloads-service (accessed May 28, 2013).

[51]    Jobs, Steve, "Thoughts on Music," February 6, 2007 (AIIA00093477).

HIGHLY CONFIDENTIAL                                                                                    - 17 -

be available with higher sound quality and without DRM restrictions through the iTMS.[52]
Amazon.com launched a public beta test of its own online music store on September 25, 2007
with approximately two million DRM-free songs from EMI, Universal, and a number of leading
independent labels.[53]  At that point, iPod owners could purchase music from Amazon and load it
on their iPods, or use it on some other brand of player.  In January 2008, Amazon became the
first music store to sell music without DRM from all of the four major music labels (EMI,
Universal, Warner Music, and Sony BMG).[54]  (See Exhibit 8.)

35.    A year later, on January 6, 2009, Apple announced that all four of the major labels as
well as thousands of independent labels would begin to offer their music through the iTMS in
DRM-free format with higher quality encoding.  Approximately eight million of Apple's ten
million songs would be available immediately—the rest were to be available by the end of
March 2009.[55]

### F.  Quality Adjusted iPod Prices Rapidly Declined During the Period at Issue

36.    Exhibit 9 provides a summary of the impact of these product introductions and
enhancements on quality-adjusted iPod prices.  The exhibit indicates that real (quality adjusted)
iPod prices declined dramatically between October 2001 when the iPod was first introduced and
December 2010, the latest period for which I have data.[56]  In fact, real prices fell by nearly 80

---

[52]    Apple Press Release, "Apple Unveils Higher Quality DRM-Free Music on the iTunes Store," April 2, 2007
(Apple_AIIA00974869).

[53]    Amazon Press Release, "Amazon.com Launches Public Beta of Amazon MP3, a Digital Music Store Offering
Customers Earth's Biggest Selection of a la Carte DRM-Free MP3 Music Downloads," citing Business Wire,
"Amazon MP3 Offers Over 2 Million Songs From More Than 180,000 Artists and Over 20,000 Labels,
Including EMI Music and Universal Music Group," September 25, 2007.  Available at http://phx.corporate-
ir.net/phoenix.zhtml?c=176060&p=irol-newsArticle_pf&ID=1055053, last accessed 5/28/2013.

[54]    See, e.g., "Amazon MP3," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Amazon_MP3
(accessed May 28, 2013); Jeff Leeds, "Amazon to Sell Warner Music Minus Copy Protection," The New York
Times, December 28, 2007; Antone Gonsalves, "Amazon Adds Fourth Major Record Label To DRM-Free
Music Store," Information Week, January 10, 2008.

[55]    Apple Press Release, "Changes Coming to the iTunes Store," January 6, 2009,
http://www.apple.com/pr/library/2009/01/06Changes-Coming-to-the-iTunes-Store.html (accessed May 28,
2013).

[56]    To create a hedonic price index of quality-adjusted iPod prices, I have taken the product characteristics that
Professor Noll used in his regressions as well as the additional characteristics listed in Exhibit 10 (obviously
this list does not include all characteristics or factors that influence iPod prices), excluded time variables and
added monthly dummies.  I then rerun his reseller sales and direct sales regressions.  I have then used the
coefficients from those regressions to create two price indices:  one for prices to resellers and one for prices to

percent over the period.  In addition, real prices fell by approximately 45 percent for resellers and nearly 50 percent for direct sales between October 2001 and July 2004 when Harmony was introduced and by an additional 30 percent between July 2004 and September 2006 when iTunes 7 was released.[57]  As we will see below, the basis of Professor Noll's damage calculation is that he claims to find that real prices should have fallen even faster.

## III.  PLAINTIFFS' AND PROFESSOR NOLL'S THEORY OF IMPACT AND DAMAGES

37.    Plaintiffs claim that the challenged update created a form of "lock-in" that made it more difficult for buyers of downloaded digital music to switch from iPods to other brands of music players.  Before the introduction of RealPlayer with Harmony, iPods could play directly DRM-protected music from only iTMS unless they removed the DRM protection by burning and ripping, using a virtual burner or other means.  According to Professor Noll, because an iPod owner's accumulated stock of iTMS music could not be easily transferred without incurring significant switching costs, as iPod owners accumulated iTMS music they become locked-in to purchasing an iPod as a replacement player.  Putting it differently, the increase in the size of their iTMS libraries reduced the incentive or opportunity to purchase a non-iPod device.  RealPlayer with Harmony allegedly reduced this lock-in effect by offering users an alternative source of DRM-protected music that could play on competing devices.

38.    According to Professor Noll, the initial effect of Harmony would be to make iPods relatively more attractive—iPods could play music from two sources rather than one—which

---

direct purchasers.  There are some price data available for periods after December 2010, but other information is missing.  As a result, the hedonic price index does not extend past this period.  Note that this exhibit reports calculated prices as the log of prices.

[57]   The latter number is the percentage change in price over the period.  The exhibit also illustrates an important feature of the way in which Apple prices its iPods.  As I mention above, Apple determines the price of each iPod at the time it is introduced, and that price will remain in effect until that particular iPod is replaced by a new model, at which point it will be discounted in order to sell the remaining inventory.  See Internal Apple Presentations from the Price Committee, March 2001 to February 2009.  There has only been one exception to this general approach.  Until 2006, Apple introduced iPod products at various times during the year, but starting in September 2006, Apple began to release all of its new products in the fall of each year.  Exhibit 9 shows the effect of this.  As the exhibit shows, quality adjusted prices fall with the introduction of new models with better features at prices that are the same as (or lower than) the prices of the models they replace.  Following the product introductions, prices remain relatively flat until new products are introduced the following year.  (See also Exhibits 5a through 5e.)

would increase demand and ultimately prices for iPods.[58]  As he recently explained at deposition, the amount of lock-in depends on the amount of iTMS music relative to other types of music (e.g., RMS music, DRM-free music) in an owner's library.  Over the long run, according to Professor Noll, Harmony would have reduced the lock-in as iPod owners accumulated more RMS music than iTMS music.[59]  His theory is that some of those iPod owners would have purchased competing players, reducing the demand for iPods and thus iPod prices.

39.     According to Professor Noll, the introduction of iTunes 4.7 in October 2004 arrested the chain of events that would have led to lower iPod prices.  Because the update disabled Harmony, over time iPod owners were allegedly more likely to purchase music downloads from iTMS, and less likely to purchase from RMS.  Though blocking Harmony would initially have made iPods less attractive according to Plaintiffs' theory, at some future point the accumulating stock of iTMS-purchased music would make some iPod owners less likely to purchase a competing digital player.  This is the "lock-in" that allegedly allowed Apple to charge higher prices.

40.     Central to Professor Noll's and Plaintiffs' theory, in April 2005 Real introduced a new version of Harmony that worked around iTunes 4.7.  For roughly the next 18 months, iPod users could acquire and play DRM-protected music purchased from RMS, which would allegedly reduce the "lock-in" of some iPod owners—the ones who chose to purchase from the RMS.  The introduction of iTunes 7 in September 2006 disabled Harmony on certain iPod models.  Going forward, according to their theory, owners of affected iPod models who would otherwise have purchased music downloads from the RMS would no longer do so.  At some future date, after they built iTMS libraries and increased their switching costs, the incremental lock-in of iPod owners who would otherwise have used Harmony made them less likely to switch to other brands of music players.  The incremental lock-in caused by iTunes 7 allegedly allowed Apple to

---

[58]   Noll January 18, 2011 declaration, p. 54.

[59]   Citing evidence from August 2004, Plaintiffs have contended that Apple's share of online music sales "dropped below 70% only during the brief period when competitor RealNetworks sold music compatible with the iPod" (July 2004 through October 2004 when iTunes 4.7 was introduced).  Plaintiffs' theory was that the alleged drop in iTMS sales and corresponding increase in Real sales showed that Harmony allowed Real to capture iTMS sales and that ultimately fewer iPod owners would be locked into buying an iPod for the next purchase.  The evidence suggests that if Real's or iTMS's sales were impacted by Real's three-week, half-price music sale in July 2004, it was a temporary effect due to the temporary discount offered to introduce Harmony to the market. See Plaintiffs' Notice of Motion and Renewed Motion for Class Certification and Appointment of Lead Class Counsel, p. 7, and Noll declaration, pp. 53, 60.

HIGHLY CONFIDENTIAL

overcharge for all iPod models sold between September 12, 2006 (when iTunes 7 was introduced on the iPod Nano 2nd Generation) and March 31, 2009 (when all music on the iTMS was available without DRM).

## IV.    PROFESSOR NOLL'S HEDONIC PRICE REGRESSION AND INFERENCE OF DAMAGES

41.    Professor Noll uses a hedonic multiple linear regression in an attempt to estimate damages by comparing iPod prices during the proposed class period to prices during a "before" period that, he assumes, represents what would have occurred "but-for" the challenged conduct, while at the same time attempting to control for factors such as product features and functionality that would also affect iPod prices.[60]  Using his regressions, he claims to show that the KVC caused an anticompetitive increase in the price of all iPod models.  His regression predicts that the effect was immediate and constant, beginning on September 12, 2006 when the KVC was introduced and lasting until March 31, 2009, the end of the class period.  He also claims that the percentage overcharge was exactly the same for each iPod model, even models that could not invoke the KVC.

42.    I begin with a brief overview of regressions.  Next I discuss the concept of "hedonic" models of prices and how regressions have been used to estimate such models.  With these elements as background, I then turn to a description of Professor Noll's regressions.

### A. Multiple Linear Regression

43.    A multiple linear regression is a statistical technique for estimating the empirical relationship between one measureable variable, call it $P$, and "multiple" other variables, $X = \{X^1, X^2, X^3, .....,X^K\}$, which are often called "explanatory variables."  In the current context, $P$ might measure the price of a particular model ($m$) of MP3 player at a particular date ($t$), which we could denote $P_{mt}$.   For example, the retail price ($P$) of an iPod Touch with 8 GB of storage capacity ($m$) in September 2007 ($t$) was $299, so $P_{mt}$ = $299.  $X^1$ might be a continuous variable that measures some valuable characteristic of the Touch, such as the megapixel resolution of its screen, and so on.

---

[60]    Noll declaration, p. 71.

44.     An indicator variable (or "dummy variable") is used to indicate that a particular condition is true or false.  It takes the value 1.0 if the condition is true, and zero otherwise.  For example, let $X_{mt}$ be an indicator for whether model $m$ had a touch screen at date $t$.  Then this indicator would take the value $X_{mt} = 1$ if the model had a touch screen and $X_{mt} = 0$ otherwise.  (The iPod Touch in fact had a touch screen in September 2007, so $X_{mt} = 1$ for that model and date.  On the same date, the iPod Shuffle did not have a touch screen, so $X_{mt} = 0$ for the Shuffle.)  Similarly, an indicator variable for time periods where music downloads were DRM-free would take the value 1 during such periods, and zero otherwise.

45.     The adjective "linear" refers to the maintained assumption that in a given dataset that records values of $P$ and $X$, the relationship between $P$ and the multiple $X$'s is linear.  Then $P_{mt}$ may be expressed as a linear combination of the $X$'s:

$$(1) \qquad P_{mt} = X^1_{mt}B^1 + X^2_{mt}B^2 + X^3_{mt}B^3 + \ldots + X^K_{mt}B^K + U_{mt}$$

In equation (1) the parameters $B^j$ $j=1,2,\ldots,K$ are unknown constants that represent how much $P$ changes when a particular $X^j$ increases by one unit, holding constant all the other $X^i$ for $i{\neq}j$.  For example, if "all else equal" the addition of a touch screen ($X^1_{mt}$ increases from $X^1_{mt} = 0$ to $X^1_{mt} = 1$) was associated with a \$50 increase in price, then $B^1 = \$50$.  And so on.

46.     In addition to the linear combination of observed and measurable variables $X^j$, the right side of equation (1) includes a "residual" quantity $U_{mt}$, which represents the portion of $P_{mt}$ that cannot be represented by the linear combination of $X$s that are included in the model.  In general, the most useful way to think about $U_{mt}$ is that it represents all of the "left out" factors that affect $P$ but were not included in the model, either because the person constructing the model chose not to include them or because they are "unobserved" (i.e., not recorded in the available data).

47.     Given the model (1) for the relation between $X$ and $P$, there are well-known regression techniques available to estimate the unknown parameters $B^j$ $j=1,\ldots K$.  The most basic of these techniques is called "ordinary least squares" (OLS), and that is the technique Professor Noll used in the hedonic regression model reported in Exhibits 13.1 and 13.2 of his report.[61]  Under very

---

[61]     In his deposition, Professor Noll appears to be confused about the technique he used to produce the estimates in Exhibits 13.1 and 13.2.  He claims that these exhibits show "generalized least squares" estimates with "robust" standard errors that have been adjusted for heteroskedasticity.  This is incorrect.  His Exhibits 13.1 and 13.2

specific assumptions, the OLS estimator $b^j$ of the unknown parameter $B^j$ has certain "nice" properties. One is that $b^j$ is "unbiased," which means that while $b^j$ is itself a random variable that will vary from one random sample to another, the expected value of $b^j$ is equal to the unknown value of the parameter $B^j$. Put differently, if the OLS estimator is unbiased, then repeated samples from the same population will generate a number of OLS estimates, but these estimates will tend to cluster around the true value $B^j$.

48.     When will the OLS estimator $b^j$ of $B^j$ have this "nice" property of being unbiased? The key assumption is that the elements of $U$—the "excluded" variables—are not correlated with the "included" variables $X$. The idea is quite simple and can be illustrated in the context of Professor Noll's regression. Suppose that iPod models that use the updated iTunes 7 also have higher resolution displays compared to earlier models, but resolution is not included among the explanatory variables, $X$. This means that display resolution is an omitted variable—in other words, it's in $U$. Then the estimated coefficient on iTunes 7 will "pick up" the effect of resolution on price, because the indicator for iTunes 7 and the omitted factors in $U$ are correlated with one another. As a result, if the impact on price of higher resolution is positive and the impact of the KVC on price is zero, the estimated coefficient on the iTunes 7 indicator variable would be positive because it is "picking up" the effects of higher resolution. This is called "omitted variables bias," and it is, in fact, one of the many fatal flaws in Professor Noll's regression analysis.

49.     I mentioned above that the least squares estimator $b^j$ of the unknown parameter $B^j$ is itself a random variable, with a mean and a standard deviation, which in the case of regression estimators is called the "standard error" of the estimator. The standard error $SE^j$ of $b^j$ is a measure of the precision of the estimator—the confidence we can have that the true value $B^j$ is near the estimated value. $SE^j$ can also be estimated from the data under appropriate assumptions. As explained below, Professor Noll's implicit assumptions in this regard are wildly at odds with the facts, which causes him to vastly overstate the precision and statistical significance of his results.

---

report OLS results. Videotaped Deposition of Roger G. Noll, May 16, 2013, hereinafter "Noll deposition," p. 196:4-22. The Appendix to his report contains other exhibits in which standard errors have been adjusted for heteroskedasticity.

**B.  Hedonic Models of Prices for Products with Changing Quality**

50.    Economists have long recognized the difficulty of comparing prices over time for products with changing attributes.  Computers provide a good illustration.  In 2004, a personal computer with about 1 gigabyte (GB) of system memory, a 60 GB hard drive and a 15-inch cathode ray monitor could be had for about $1200.  By 2010, the same $1200 expenditure would get a computer with 8 GB of memory, a 700 GB hard drive and 21-inch LCD monitor.  The nominal price of a standard computer system had not changed, but technical progress in storage, memory and production made the 2010 model vastly superior.  The "real" price of a standard computer had fallen dramatically, even though the nominal price had not changed.

51.    Now consider iPods.  In 2001, an original iPod Classic with 5 GB of storage capacity sold for $399.  By 2005 the same $399 nominal price fetched a Classic with photo and video capabilities and 60 GB of storage, among other features.  And by 2009, for a $249 nominal price a consumer could purchase a 160 GB iPod Classic with further product enhancements.  Like computers, "real" prices of iPods were falling dramatically.

52.    As these examples illustrate, an analysis of product pricing that ignores the evolution of product quality and features can be highly misleading.  One way of dealing with this issue is to employ "hedonic" models of product pricing, in which products are explicitly viewed as bundles of changing attributes or characteristics.[62]  A hedonic regression model is in the (basic) form of equation (1), above, where the $X^j$ represent measures of product characteristics and the $B^j$ represent the "relative valuation" of such characteristics or qualities.

# V.    PROFESSOR NOLL'S HEDONIC DAMAGE MODEL

53.    Professor Noll's damages model is built on a hedonic regression model of iPod prices and certain product attributes.[63]  The basic framework of this regression follows the form of equation (1) above:  a particular measure of iPod prices (the natural logarithm of price, $\ln(P)$) is regressed on a chosen set of product characteristics, $X,$ and the estimated coefficients $b$ are interpreted as

---

[62]    Griliches, Zvi, "Hedonic Price Indexes and the Measurement of Capital and Productivity: Some Historical Perspectives."  *NBER Working Paper 2634* (June 1988).

[63]    Noll declaration, pp. 71-72.

measuring "the relative valuation of such qualities."[64]  Putting it differently, Professor Noll starts with the hedonic regression model described above and adds a set of indicators for the occurrence of certain events that, in his view, affected the nature of competition between Apple and other unspecified sellers of MP3 players.  This set of "event" indicators is the centerpiece of Professor Noll's claim that he has measured the impact of Apple's challenged conduct.

54.    Specifically, his model includes an indicator variable for the introduction of iTMS, which is meant to measure the impact of iTMS on iPod prices (the iTMS coefficient), an indicator variable for Harmony's introduction to measure its impact on iPod prices (Harmony coefficient), an indicator variable for iTunes 4.7 (Harmony blocked coefficient), an indicator variable for iTunes 7 (iTunes 7.0 coefficient), as well as indicator variables for when competing online music stores went DRM-free (competitors DRM free coefficient) and when iTMS went completely DRM-free (iTMS all DRM free coefficient).  Professor Noll constrains his model so that the iTunes 7 variable estimates a single percentage overcharge on all iPod models sold after September 12, 2006, whether the iPod model included KVC or not.  The regression makes no attempt to measure any impact of the reintroduction of Harmony, changes to iTunes or iTMS or the introduction of the DVC.

55.    Using his regression, Professor Noll claims to find that Apple's challenged conduct allowed it to raise prices to members of the reseller class by 3.2 percent, and to raise prices to members of the direct purchaser class by 6.1 percent.  As I explain below, it is improper and invalid to interpret these unreliable empirical "results" as evidence of overcharge or damage from Apple's challenged conduct.  Professor Noll's conclusions are unreliable and highly misleading.

### A.  How Professor Noll Constructs His Data

56.    Professor Noll implements his pricing regression using a measure of the unit price of individual iPod models and some of their characteristics.  His price measure is constructed from Apple's transactional databases for resellers and direct purchasers, for which he estimates separate damage models.  For resellers, the data he uses for his regression encompass 2.14

---

[64]    Griliches, Zvi, "Hedonic Price Indexes and the Measurement of Capital and Productivity: Some Historical Perspectives," *NBER Working Paper 2634* (June 1988), p. 1.

million multi-unit transactions that occurred between November 2001 and December 2010. (By multi-unit, I mean the sale of more than one iPod in a single purchase/sale transaction.) For direct purchasers the data he uses for his regression include 36.9 million transactions — many of which are multi-unit — that occurred between November 2001 and December 2010.[65]

57.    "Price" is not directly reported in either of these databases; instead the data report the total number of units purchased and the amount paid in each individual transaction between Apple and the buyer. Exhibit 11 shows some particularly large transactions from the reseller data. For example, column 2 of the exhibit shows that in September 2009 Best Buy paid $4,852,650 for 28,050 identical units of the 3rd Generation iPod Touch, N72B Good. To obtain a unit price for this transaction, Professor Noll divides the total amount Best Buy paid by the number of units they received. Thus his measure of unit price for this *single* transaction is $4,853,650/28,050 = $173. In his regression model, he treats this single transaction with a single buyer as 28,050 *independent* price observations of $173 each. He does this for every such transaction, for both resellers and direct purchasers. His reseller regression data are made up of 2.14 million actual multiunit transactions, but by counting each transaction hundreds or even thousands of times, he effectively pretends that his regression model is using 113 million *independent* price observations. This is a serious error. As I discuss below, by ignoring the fact that his observations are not independent, Professor Noll exaggerates the precision of his regression estimates and their statistical significance.

58.    It is important to understand how to interpret the regression estimates when this is done. The dependent variable in his regression is the natural logarithm of the calculated price. A basic mathematical "fact" about natural logarithms is that a change in the natural logarithm of some quantity is approximately the percentage change in that quantity. So, for example, suppose the average unit price of the iPod Touch models purchased by Best Buy rises from $173 to $182, an increase of about five percent. One may use a calculator to verify that the increase in the natural logarithm of price is ln(182) - ln(173) = .05, or about five percent. This fact is useful in interpreting Professor Noll's regression results — if a variable in his regression has a coefficient

---

[65]    Noll declaration, Exhibits 13.1 and 13.2.

of .05, for example, this means that a unit (1.0) change in that variable is associated with (not "caused") a price that is about five percent higher.

59.    Professor Noll's regression estimates are displayed in two of his exhibits—Exhibit 13.1 of his report shows his estimates for resellers, and Exhibit 13.2 shows his results for direct purchasers.  For completeness, I include Professor Noll's Exhibits 13.1 and 13.2 as Exhibits 12a and 12b.  The main results from my review of his regressions will also be summarized in two exhibits, Exhibit 13a for resellers and Exhibit 13b for direct purchasers.  Unlike Professor Noll's tables, each of which reported results from only one regression, Exhibits 13a and 13b report results from many regressions that correct Professor Noll's errors.  Because of this, for each regression model shown in Exhibits 13a and 13b, I report the estimates for only the most relevant variables in Professor Noll's model.  Complete results for all the variables in every regression in my review are reported in Appendix D. (See Exhibits D1a and D1b].

60.    For clarity of exposition, I will focus much of my discussion on Professor Noll's reseller regression results.  Nearly identical arguments apply to his direct purchaser regression, which I will note along the way.

**B.  What Professor Noll Claims to Find**

61.    Exhibit 12a (Noll Exhibit 13.1) shows Professor Noll's reseller sales regression results.  His estimate of "overcharge" is based on the coefficient on the "itunes7_0" indicator.  Professor Noll reports a coefficient of 0.032, which he interprets to mean that the challenged KVC feature raised the price of all iPod models sold during the class period by approximately 3.2 percent—"the percentage increase in price due to the iTunes 7.0 update."[66]  This is the overcharge percentage that Professor Noll uses in his Exhibit 14 to calculate damages on all reseller transactions.

62.    Along with each coefficient estimate, Professor Noll also reports the standard error he calculates for that estimate.  In general, the standard error (standard deviation) of a coefficient measures the precision with which the coefficient in question is estimated.  When the standard error is very small, the estimate is correspondingly very precise.  Economists are also typically

---

[66]    Noll declaration, p. 81.

interested in expressing the degree of confidence they have that the estimated value of the coefficient did not arise by chance when the true effect of the variable in question is actually zero. This can be measured by taking the ratio of a coefficient estimate to its standard error, which is called the "t-ratio" or "t-statistic" for that estimate. Intuitively, the t-statistic measures the distance between the estimated value of the parameter in question and zero, measured in standard deviations. When the t-statistic is large, the estimated coefficient is "far" from (many standard deviations away from) zero, which increases our confidence that the true effect of that variable is not zero.

63.    When sample sizes are sufficiently large, as they are in this case, a common benchmark for saying that an estimated coefficient is "statistically significant" is that it has a t-statistic that is 2.0 or larger ($t \geq 2.0$) so that the estimated coefficient is at least twice its standard error. A t-statistic of 2.0 corresponds to approximately a five percent ($p = .05$) probability that a coefficient estimate as large as the one obtained could have arisen by chance if the true value of that coefficient is zero. This would sometimes be referred to as "statistical significance at the five percent level." Larger values of the t-statistic correspond to rapidly declining probabilities that the true effect of the variable in question is zero. For example, a t-statistic of t = 2.58 corresponds to a 1-in-100 ($p=.01$) probability of arising by chance—"statistical significance at the 1 percent level." A t-statistic of t = 4.9 corresponds to a one-in-one million chance ($p = .000001$).

## VI.    PROFESSOR NOLL'S CLAIMS OF PRECISION AND STATISTICAL SIGNIFICANCE ARE INCORRECT

64.    In his Exhibits 13.1 and 13.2, Professor Noll places three stars (***) next to each of his estimated coefficients, which he points out "Denotes statistical significance at the 1% level."[67] This means that all of his estimated t-statistics are greater than 2.58 in absolute value. As Professor Noll puts it: "The coefficients on indicators of market conditions all are highly significant."[68] They are so significant, in fact, that Professor Noll should have noticed that something is seriously wrong with his model—his claims of precision and statistical significance

---

[67]    Noll declaration, Exhibits 13.1, 13.2.

[68]    Noll declaration, p. 90.

cannot possibly be true in data such as these.  In fact his claims are caused by a major error, as I now explain.

65.    My point can be illustrated by Professor Noll's claimed precision in estimating his "overcharge," which is the coefficient on his itunes7_0 indicator.  As shown in his Exhibit 13.1 (my Exhibit 12a), this coefficient is 3.2 percent (0.032) with a vanishingly small standard error of 0.00009.  The t-statistic for his estimate is then t = (0.032/.00009) = 355.6.  If this estimate of the standard error was accurate (and it clearly is not), it would be inconceivable that this small overcharge amount could have arisen by chance.  In fact, with the degree of precision claimed by Professor Noll it would not even be conceivable that the true effect could be just slightly smaller than his estimate—say 3.15 percent (0.0315).  The hypothetical true value of 0.0315 is 5.6 standard errors away from 0.0320 ([.0320-.0315]/.00009 = 5.6).  Consulting the t-distribution, Professor Noll's estimate is allegedly so precise that there is only one chance in 72 million that the true effect could be as small as 3.15 percent (or as large as 3.25 percent).[69]  In effect, Professor Noll has absolute confidence in the exact numeric value of his estimated "overcharge." But he should not — his claims of extreme precision and statistical significance are the result of grossly inaccurate assumptions regarding the statistical independence of the price observations he constructs.

66.    The most obvious manifestation of Professor Noll's error is illustrated by the way he treats the multi-unit transactions that account for the large majority of his data.  As I noted above, Professor Noll's measure of "price" is derived from these multi-unit transactions with purchasers.  In the example above, in September 2009 Best Buy paid $4.85 million for 28,050 identical iPod Touches, and Professor Noll measures the price of the iPods in that transaction as ($4.85 million)/(28,050) = $173.  But in his regression model he did not treat this single transaction with single price as a single observation.  He treated it as 28,050 independent observations on price, all of which coincidently had exactly the same price.

---

[69]    This calculation itself illustrates the absurdity of Professor Noll's standard errors.  In his report, Professor Noll presents his results rounded to three significant figures.  However, when I examine this particular coefficient carried out to four significant figures, I find that the actual coefficient is 0.0316.  This is 4.44 standard deviations away from the rounded value (0.032) that Professor Noll reports and uses.  With a point estimate of .0316 and Professor Noll's claimed precision, this means that there is less than a 1-in-200,000 chance that the true effect could be as large as .032.  In other words, his estimates are allegedly so precise that even the rounded value he uses has virtually no chance of being true.

67.      In Exhibit 13.1 of his report (my Exhibit 12a), Professor Noll reports that his Reseller Sales regression is based on 2.14 million "observations," but this is highly misleading.  An accurate statement is that his data contained 2.14 million multi-unit *transactions*, each of which allowed him to calculate a single price, as in the example above.  When he ran his regression, he "frequency weighted" each of these 2.14 million transactions by the number of identical iPods represented in each transaction.  This is equivalent to treating a single transaction involving $N$ iPods for which he calculated a single average price $P$ as $N$ *independent* observations, each of which coincidently had the same price $P$.  Thus in the example of a single transaction with Best Buy, above, Professor Noll's regression procedure acted as if the data included 28,050 independent iPod price observations, each with an identical price of $173.  But of course there are not 28,050 independent observations; Professor Noll has simply counted the one piece of information from this single transaction 28,050 times.  The result is that the regression procedure "thinks" it is dealing with far more than 2.14 million observations— in fact, Professor Noll's Reseller Sales regression output is calculated as if he had 113 million *independent* price observations, though he does not report that number in his declaration.[70]

68.      In his deposition, Professor Noll was asked whether the 2.14 million observations reported in his Exhibit 13.1 was the number of observations used for his standard error calculations.

> Q: When you do the log regression, Exhibit 13.1, you report that you had 2.1 million observations.
>
> A:  Yes.
>
> Q: Is that the number that you used for the denominator of your standard errors—for your standard error calculations?
>
> A: Probably, I mean, yes.
>
> Q: Is that an appropriate number to use?
>
> A: I mean, remember, it's not quite that simple, because the quantity went into regression, but yes, you know.  These are heteroskedastic robust standard error estimates.
>
> Q:  So what formula did you use?

---

[70]  The numbers above refer to Professor Noll's reseller regression.  He took a similar approach in calculating the standard errors in his regression of direct sales.  In that case, Professor Noll had data on 36.9 million transactions.  However, after frequency weighting, he calculated his standard errors as if he had 42.4 million independent observations.  See Noll declaration, Exhibits 13.1 and 13.2; and Exhibits 13a and 13b to this report ("Den DF" line, column 1).

A: It's a quantity weighted - it's - the observations are quantity weighted, so it doesn't - it's not 2.1 million.  It's a quantity weighting of all the observations.[71]

69.    This "quantity weighting" (or as it is more generally called, "frequency weighting") is a serious error.  The user's guide for SAS, the statistical software package that Professor Noll used for his regression analysis, clearly explains the meaning of frequency weighting and its consequence for the assumed number of observations on which the model is based:

> When a FREQ statement appears, each observation in the input data set is assumed to represent $n$ observations, where $n$ is the value of the FREQ variable.  The analysis produced when you use a FREQ statement is the same as an analysis produced by using a data set that contains $n$ observations in place of each observation in the input data set.  When the procedure determines degrees of freedom for significance tests, the total number of observations is considered to be equal to the sum of the values of the FREQ variable.[72]

An online Stata tutorial on "Choosing the Correct Weight Syntax" posted by the Carolina Population Center at the University of North Carolina at Chapel Hill contains a specific warning about the consequences of frequency weighting. [73]  Referring to frequency weights, or "fweights," this tutorial specifically states:

> Do not use fweights to specify sampling weights.  Your variance of estimates, p-values and standard errors will be computed incorrectly.[74]

70.    My inspection of Professor Noll's computer code confirms that he did, indeed, use frequency weights as sampling weights in his regression analysis.  This is a major error when, as here, the data consist of multi-unit aggregates in which each unit is an exact replica of the others.  Then each of these price "observations" from a particular transaction is (by construction) perfectly correlated with the others.  This matters because Professor Noll assumed exactly the

---

[71]    Noll deposition, p. 197:6-9.  Professor Noll is also confused about what types of standard errors he actually reported in Exhibits 13.1 and 13.2.  They are not "heteroskedastic robust standard errors."  They are ordinary least squares standard errors, calculated under the assumption that the 113 million observations are independent and that their residuals have common variance.  The footnotes to his report indicate that he also ran these regressions allowing for robust standard errors, but those are not the results reported in Exhibit 13.1.  (See Noll declaration, notes 127 and 133.)

[72]    SAS/STAT(R) 9.2 User's Guide, Second Edition, "FREQ Statement." Available at http://support.sas.com/ documentation/cdl/en/statug/63033/HTML/default/viewer.htm#statug_reg_sect011.htm.

[73]    Stata is another one of the most prominent statistics and econometrics software packages.

[74]    "Choosing the Correct Weight Syntax," Carolina Population Center at the University of North Carolina at Chapel Hill, http://www.cpc.unc.edu/research/tools/data_analysis/statatutorial/sample_surveys/weight_syntax (accessed June 20, 2013).

HIGHLY CONFIDENTIAL

opposite in calculating "the variance of estimates, p-values and standard errors" for his model — he assumed that literally millions of identical price "observations" are statistically independent, when they clearly are not.

71.    The fundamental problem is that Professor Noll assumes his "113 million" observations are statistically independent of one another, but they are not.  Professor Noll appears to be confused about the concept of "independence" that is required to run his regression in the way that he did.  He appears to believe that the independence of his *price* observations depends on whether buyers of iPods are making independent purchase decisions.  Asked whether two consumers purchasing the same product from the same store at the same price on the same day provide independent observations on price, he responded: "The two consumers made their decisions independently whether to buy the iPod.  The price they were charged were [sic] the same, but it doesn't mean the observation of the transaction is not independent." (Noll deposition pp. 211:7-10). This is the wrong concept.  The question isn't whether the individuals made independent decisions about whether to purchase their iPods; it's whether Apple set the prices of those two iPods independently.  This analysis is about the determination of prices.  The recorded prices are the outcome of Apple's decision of how to price its products, and it is obvious that the single price that applies to all 28,050 iPod Touches purchased by Best Buy were the outcome of a single decision by Apple, not 28,050 independent decisions.  Professor Noll's answer reveals that he has it backwards — he's thinking of the wrong decision-maker.

72.    This erroneous assumption that the prices of 113 million iPods (in his reseller regression) are statistically independent causes Professor Noll to vastly exaggerate what the data can show and to totally misrepresent the accuracy and statistical significance of his results.  In order to understand the issue, one must first understand the strict assumptions of the "ordinary least squares" (OLS) procedure he used to estimate his model.  Estimates of standard errors in regression models depend critically on what one assumes about the "covariance structure" of the residuals, *U,* across observations—that is, what one assumes about how the residuals are correlated with each other.  The key but unstated assumption made by Professor Noll is that the residuals in his data are independent of one another (uncorrelated), which in layman's terms means that if I knew that the residual (the portion of the price that cannot be represented by the explanatory variables) for one iPod was, say, five percent, that information would not help me

predict the residual for *any* other iPod in the data — my best guess would be zero, because that is the expected value and Professor Noll *assumes* the residuals are independent.

73.    Our example of Best Buy demonstrates that this assumption is clearly untrue.  Each of the 28,050 observations associated with the reported transaction is exactly the same, and, therefore, if I know that the residual for one of them is five percent, then I know that the residual for each of the 28,049 other ones is also five percent.  They are *not* independent as Professor Noll assumed; they are perfectly correlated.  As the saying goes: "If you've seen one, you've seen them all."  The consequence is that Professor Noll is pretending to have much more information than he actually does.  The technical consequence of this exaggeration is that his standard errors will be underestimated or, put the other way around, his claims about the precision and statistical significance of his results will be greatly overstated.

74.    In the data analyzed by Professor Noll, the problem is deeper than the obvious (but ignored) fact that all the iPods in a single transaction have the same price.  Apple set its iPod prices so that virtually all the iPods of a given model with given characteristics sold at roughly the same time would have the same price, no matter who the buyer was.  So if I know what Best Buy paid for a particular iPod model in January 2005, I can be quite confident that in other transactions with Best Buy and with other buyers who purchased around that date, the price would be exactly or nearly the same.  For example, using Exhibit 11 I showed how Professor Noll counted a single September 2009 iPod Touch price observation for Best Buy 28,050 times. But notice as well (in column 5) that Best Buy purchased another 22,700 units of the iPod Touch two months later — in November 2009.  As in the earlier transaction, the price in this latter transaction was also $173.  Also in November 2009, Toys R Us purchased 19,000 units of the same Touch model, again with the identical price of $173 (see column 7).  The same pattern is true for purchases of the Nano shown in the exhibit.  Apple's price for a given model and generation was virtually identical for everyone.  By construction, the residuals will be highly correlated across transactions for a given buyer, but also across buyers.  In the jargon of econometrics, this means that the price observations for an iPod model at a given point in time form a "cluster" within which the residuals are (highly) positively correlated both within and across transactions.

75.    An econometrician who neglects to account for this clustering will underestimate the true standard errors of his results. That is what Professor Noll did when he ignored these facts and falsely assumed that the price observations he created were independent of one another.  As Professors Joshua Angrist and Jorn-Steffen Pischke (2009) put it in their useful survey of modern econometric methods:

> A pillar of traditional cross section inference ….is the assumption that the data are independent.  Each observation is treated as a random draw from the population, uncorrelated with the observation before or after.  We understand today that this sampling model is unrealistic and potentially even foolhardy.  …We call this correlation the clustering problem.[75]

76.    The same warning appears in the most recent edition of the American Bar Association's reference volume *Proving Antitrust Damages:  Legal and Economic Issues* (2010):

> There can be substantial consequences from estimating the standard errors for the coefficient estimates as if the errors were uncorrelated when they are in fact correlated.  With positive correlation between the error terms, the incorrectly estimated standard errors generally will be biased downward, making the regression coefficients seem to be more precisely estimated than they really are.  As a result, a statistical test on the coefficients may yield what appears to be a statistically significant result but is not.[76]

77.    In his deposition Professor Noll was adamant that clustering is not an issue for his model, and he expressed some annoyance when he was asked about it:

> Q: Did you cluster standard errors?
>
> A: This is not something that requires a cluster analysis.  Again, you're perpetuating an econometric mistake you've been making for two years.  This is not a problem of clustering.
>
> …
>
> Q:  Did you cluster standard errors?
>
> A: That would have been inappropriate.  This is not a clustering problem.
>
> …

---

[75]    Angrist, Joshua and Jorn-Steffan Pischke, Mostly Harmless Econometrics: An Empiricist's Companion, Princeton University Press, Princeton, New Jersey, 2009, pp. 293-294.  Professor Noll cites Chapter 8 of this book as one of the documents he considered in preparing his report, and Chapter 8 is the chapter from which this quotation was taken.  Noll declaration, Documents Considered #944.

[76]    ABA Section of Antitrust Law, *Proving Antitrust Damages: Legal and Economic Issues*, ABA Publishing, Second Edition, 2010, pp. 145-6.  The citation notes that standard methods of allowing for clustering "produce consistent estimates of the standard errors even when there is no correlation among the error terms.  In other words, they work well in both situations." (p. 147).

HIGHLY CONFIDENTIAL

A: I also didn't fly to the moon because it's not a fly-to-the-moon problem. It's inappropriate to do any cluster analysis on this data set, because it's not a clustering problem.

…

Q: So you didn't do a cluster analysis?

A: There aren't any clusters to do the analysis of. How can you do an analysis of something that isn't there?[77]

78.    Unfortunately, it is Professor Noll who is "perpetuating an econometric mistake." If it is in fact true that "there aren't any clusters to do the analysis of," he could easily have offered evidence to prove his point: He could simply have shown that the residuals generated by his model are uncorrelated and that clustering by, say, product family would not affect his standard errors. Indeed, the American Bar Association volume cited above notes that standard econometric methods of allowing for clustering, which are "used generally in practice" and available in the software package used by Professor Noll, "produce consistent estimates of the standard errors even when there is no correlation among the error terms. In other words, they work well in both situations."[78] But he would not have been able to show this. As the examples above illustrate, his assumption that the residuals in his model are independently distributed is untrue in the extreme: the existence of clusters is obvious. However, one need not take my word for it. One can demonstrate the existence of clusters directly from Professor Noll's regression.

79.    I used the parameter estimates in Professor Noll's reseller regression reported in Exhibit 13.1 of his report (my Exhibit 12a) to calculate the estimated residual for each of the 113 million iPods in his reseller data. Then, within each product family and quarter, I divided the observations randomly into two equally-sized groups and calculated the average residual within each group. If Professor Noll's assumption that his observations are independent is correct, then these family-by-quarter clusters would be meaningless. In particular, the average residuals in each family-quarter-group would satisfy the assumptions Professor Noll used in estimating his model and standard errors. First, because the model assumes that the expected value of the residuals is zero, the average value of the residual in each group should be very close to zero.

---

[77]    Noll deposition, pp. 186:6-187:22.

[78]    ABA Section of Antitrust Law, *Proving Antitrust Damages: Legal and Economic Issues*, ABA Publishing, Second Edition, 2010, p. 147.

Second, the Group-1 and Group-2 average residuals should be uncorrelated with one another — in other words, knowing the Group-1 average residual for iPod Classics in the first quarter of 2005 should not help me predict the Group-2 residual for that same model sold in that same quarter.

80.    The results of this exercise are shown in Exhibit 14a, which graphs each value of a Group-1 average residual for a family-quarter cluster, measured on the horizontal axis, against the corresponding Group-2 average residual measured on the vertical axis.  The exhibit demonstrates two important facts.  First, the average within-cluster residuals are not closely distributed around zero — they range from -0.45 to more than 0.30.  With regard to within-cluster correlation, if Professor Noll was correct we should find that the average residual for Group 1 of each cluster does not help to predict the value for Group 2.  In other words, the relationship between them should have a slope of zero.  But the exhibit shows exactly the opposite — the within-cluster average residuals for Group 1 and Group 2 lie very close to a 45-degree line.  Put differently, if I know the Group-1 average residual within a family-quarter cluster, I can almost exactly predict the Group-2 average residual within that cluster.  These facts are completely at odds with Professor Noll's assertion that "there aren't any clusters."[79]  There are clusters, and he ignored them.  The existence of these clusters explains why Professor Noll's implausible claims of statistical significance, and his corresponding claim that clustering is not appropriate in these data, are simply wrong.

81.    The consequences of Professor Noll's mistake in calculating standard errors are shown in column (2) of Exhibits 13a and 13b.  Consider the reseller sales regression in Exhibit 13a.  Using standard and well-accepted econometric methods that are part of the regression package used by Professor Noll, I calculated the standard errors of his model allowing for "clusters" of non-independent price observations within product family and quarter.  Because I have changed nothing about Professor Noll's regression or the variables in it, the coefficient estimates are exactly the same as in his model.  Thus, for example, column (2) still shows his 3.2 percent (0.032) coefficient on his iTunes 7.0 indicator.  The only thing that changes here is the claim one can make about the precision of these estimates.  The previous discussion indicates there is very

---

[79]    Repeating this exercise for Professor Noll's direct sales regression leads to the same conclusions.  (See Exhibit 14b.)

high correlation of residuals within product family and quarter as a consequence of Apple's pricing practices and the construction of the data. Once I correct for this clustering, the standard errors of his estimates are much larger than what Professor Noll claims and much more reasonable as estimates of precision.

82.    This point is demonstrated by looking at the t-statistics associated with each of Professor Noll's coefficients.   Recall that the t-statistic is the ratio of a coefficient to its standard error. Hence, for his itunes7_0 coefficient, Professor Noll claimed a standard error of .00009 and a corresponding t-statistic of .032/.00009 = 355.6.  But the correct estimated standard error that accounts for non-independence is 0.04216, which is *468 times* greater than the standard error Professor Noll claims.  In fact, this standard error is actually larger than the coefficient estimate of 0.032 and thus yields the t-statistic of 0.749 shown in the exhibit.  This means that Professor Noll's estimated 3.2 percent "overcharge" is not statistically significant by any standard.  That is, it is not statistically distinguishable from zero, and thus there is no material or reliable evidence of an "overcharge," even in Professor Noll's otherwise incorrect model.

83.    The same is true of Professor Noll's direct sales regression.  By properly recognizing that the observations in Professor Noll's data are *not* statistically independent, I find that his claimed 6.1 percent (0.061) coefficient on his iTunes 7.0 indicator is not statistically significant by any meaningful standard—it has a t-statistic of 1.253, well below the most lenient threshold for significance.  (See Exhibit 13b.)  Again, Professor Noll's estimate of an "overcharge" is not statistically distinguishable from zero.

84.    The bottom line is this:  Professor Noll's standard error calculations, and hence his claims of "statistical significance," are indisputably wrong.  This conclusion alone is enough to undermine his claims to have identified a meaningful "overcharge" associated with the challenged conduct.  But this failure to correctly represent the precision of his estimates is only one of many mistakes that materially affect his results and claims.

### A.  Professor Noll's "Before and After" Experiment:  The Wrong But-For World

85.    The measured product characteristics in Professor Noll's regression, such as the storage capacity of a device or functionalities such as the ability to store and display photo or video files, are used to control for "other factors" that affect the price of iPods.  His real interest centers on a

set of "event" variables that are meant to identify "market conditions" and the impact of Apple's challenged conduct on iPod prices. Specifically, Professor Noll views these variables as representing a "before and after" comparison of iPod prices. As he describes it: "The 'before-after' method compares the prices of the reference products (here, iPods) before and/or after the occurrence of the anticompetitive acts with prices in the damage period."[80] He goes on to explain that "[t]he initial period before iTS was created and the period after the launch of the iTS establish the 'before' period for measuring Apple's market power prior to the events surrounding the release of Harmony, the attempts to disable Harmony, and the movement to DRM-free files."[81] Though this explanation is a bit confusing, the specification of his model demonstrates that what Professor Noll is trying to say is that his "before" period — his "but-for" world benchmark — is a three-month period between the launch of Harmony in July 2004 and the release of iTunes 4.7 in late October of 2004.

86.    I understand the court has determined that the relevant FairPlay technology contained in iTunes version 4.7 — which initially "blocked" Harmony for several months — is not anticompetitive. This means that Professor Noll's "before" but-for benchmark for measuring the impact of the allegedly anticompetitive introduction of the KVC in September 2006 is incorrect. Other flaws aside, the logic of Professor Noll's "before and after method" implies that the "before" period should be the period before September 2006, when the KVC did not exist, FairPlay technology was legal, and Harmony was capable of interoperating with all iPod models.

87.    Professor Noll's reseller sales regression is a good template for illustrating how he claims to find an anticompetitive increase in iPod prices. Exhibit 15a is a timeline that shows the periods when each of his six "event" indicators is "on" — that is, when the relevant indicator takes a value of 1 instead of zero. On each line that indicates an event I also show Professor Noll's estimate of the impact that event had on iPod prices. The "omitted" time period is the period before the opening of the iTMS in April 2003.[82]

---

[80]    Noll declaration, p. 71.

[81]    Noll declaration, p. 73.

[82]    Exhibit 15b contains a similar timeline for the direct sales regression.

88.    For example, the exhibit shows that the indicator for the existence of the iTMS is "on" (equal to 1) beginning in April 2003 and continues to be "on" until the end of the data period. The coefficient on this indicator is -0.051, which Professor Noll interprets to mean that (after controlling for the other variables in his regression) the new iTMS caused the average prices of all iPod models to be about five percent *lower* than they were before the iTMS was opened. The next variable to "turn on" is an indicator for the existence of Harmony, which Professor Noll turns on in July 2004 and leaves on until the end of the data period.  This indicator has an estimated coefficient of -0.056, which he interprets to mean that the introduction of Harmony caused all iPod prices to be about 5.6 percent lower than before Harmony existed.  Because ***both*** the iTMS indicator and the Harmony indicator are "on" from July 2004 onward, their cumulative effect relative to the omitted period before the iTMS opened is -0.051 - 0.056 = -0.107.  That is, Professor Noll "finds" that the existence of iTMS and Harmony together caused iPod prices to be about 11 percent lower than in the period before the iTMS opened.[83]

89.    These "effects" of the iTMS and Harmony may be used to illustrate an important feature of the way in which Professor Noll constructed his indicators for "market conditions."  Suppose that Professor Noll had turned off (set to zero) his indicator for the iTMS on the same day he turned on (set to 1) his indicator for the existence of Harmony.  Then he would still estimate that the effect of the iTMS is -0.051.  In fact, nothing in his regression would change except the coefficient on Harmony.  Specifically, he would estimate that the effect of Harmony is -0.107 = -0.051 - 0.056.  By "turning off" the iTMS indicator on the day the Harmony indicator is turned on, however, the Harmony indicator would be forced to capture the "effects" of *both* Harmony *and* the iTMS, not the (hypothetically) true effect of Harmony alone.  Compared to its "true" value, the estimated effect of the Harmony indicator is too large (in absolute value) because it is picking up the effect of the iTMS, which was improperly turned off.  In the language of econometrics, the estimated impact of Harmony is "biased."

---

[83]    It is difficult to take these estimates seriously in the context of Plaintiffs' theory.  Take the "finding" that iTMS and Harmony combined *reduced* iPod prices to resellers by 11 percent.  The corresponding estimate for direct purchasers, shown in Exhibit 15b, is .053 - .007 = .046, or 4.6 percent.  That is, Professor Noll estimates that the combined impact of iTMS and Harmony *increased* direct sales prices by 4.6 percent.  Professor Noll does not comment on the inconsistency of these estimated effects, or how they reflect on Plaintiffs' claims.

90.     The third indicator in the sequence of Professor Noll's "events" is the introduction of iTunes 4.7 in October 2004, which included FairPlay technology with which Harmony could not initially interoperate.   Professor Noll refers to this event as "harmony_blocked," and in his deposition he refers to it as "4.7."   He turns this indicator on in October 2004 and turns it off on September 12, 2006, the day iTunes 7 was introduced.  This choice is conspicuous because, as shown in Exhibit 15a, "harmony_blocked/4.7" is the only one of his event indicators that is ever turned off—once turned on, all the others remain on until the end of the data.  The estimated coefficient on the "harmony_blocked/4.7" indicator is 0.016, indicating that iPod prices during those 23 months were about 1.6 percent higher than the rest of Professor Noll's model would predict.  He interprets this to mean that iTunes 4.7 caused all iPod prices in this period to be 1.6 percent higher than if iTunes 4.7 had not been introduced ("[Apple] raised prices 1.6 percent after Harmony was disabled by iTunes 4.7…").[84]  In other words, according to Professor Noll's interpretation, had Apple not introduced iTunes 4.7, average prices on iPod models would have been 1.6 percent lower.

91.     Exhibit 15a shows that the next indicator to turn on is for iTunes 7, on September 12, 2006.  *On exactly the same day*, Professor Noll turns off his indicator for iTunes 4.7.  The iTunes 7 indicator has an estimated coefficient of .032, which Professor Noll interprets to mean "[Apple] raised prices by 3.2 percent after update 7.0 disabled Harmony."  Importantly, *this 3.2 percent is Professor Noll's estimate of the "overcharge" attributed to the KVC feature of iTunes 7*, so it is his "before/after" estimate of how much Apple "raised prices" compared to the but-for world in which the KVC would not have existed.  He uses this value to calculate damages for the reseller class, claiming that prices would have been 3.2 percent lower were it not for the challenged KVC technology contained in iTunes 7.

92.     Professor Noll's decision to turn off his "harmony_blocked/4.7" indicator when he turns on his iTunes 7 indicator is very important.  Recall the example above, where I examined what Professor Noll's regression would show if we hypothetically turned off the iTMS indicator on the same day that the Harmony indicator turned on.  In the example, by omitting the impact of the iTMS during the Harmony period, the Harmony indicator was forced to "pick up" the

---

[84]    Noll declaration, p. 80.

omitted effect of the iTMS.  This biased the estimated effect of Harmony, and as a result, its coefficient roughly doubled.

93.    Precisely the same thing happens here:  by turning off the iTunes 4.7 indicator during the period where the iTunes 7 indicator is on, Professor Noll forces the iTunes 7 indicator to pick up the omitted "effect" of iTunes 4.7.  In terms of pure arithmetic, to find the *incremental* coefficient on iTunes 7 had Professor Noll left the iTunes 4.7 indicator on — as he did for each of his other indicators — we merely have to subtract the 1.6 percent effect of iTunes 4.7 from the 3.2 percent estimate that Professor Noll reports for iTunes 7.  This yields an incremental "effect" of iTunes 7 compared to the legal environment immediately before it of 0.032 - 0.016 = 0.016, or 1.6 percent, which is only half as large.  In other words, Professor Noll's decision to turn off his indicator for the existence of iTunes 4.7 technology has the effect of doubling his estimate of impact and, therefore, damages, for the reseller class.  Note that nothing else in his regression changes — the coefficient on every other variable would have been exactly the same had he left "on" the iTunes 4.7 indicator.

94.    The exercise in the previous paragraph is not just arithmetic.  Professor Noll's decision to turn off the iTunes 4.7 indicator on September 12, 2006 precisely defines the "but-for" world that he assumes would have existed in the absence of the challenged conduct.  Specifically, by turning off the iTunes 4.7 indicator he assumes that the FairPlay technology included in iTunes 4.7 through iTunes 6 would not exist in the but-for world, even though this was the legal technology in use immediately prior to the introduction of iTunes 7.  Instead, Professor Noll's but-for world is a very brief period immediately ***before*** the release of iTunes 4.7, i.e., it is the 3-month period between July 26, 2004, when Harmony was first announced, and October 26, 2004, when iTunes 4.7 was introduced.  He does not explain why this is the appropriate but-for world for measuring the incremental effect of the challenged KVC, or iTunes 7, or for anything else relevant to this case.  But this choice doubles his estimated impact of the KVC feature of iTunes 7 on resellers.

95.    In his Second Supplemental Declaration on Class Certification Professor Noll attempted to explain his decision to turn off his iTunes 4.7 indicator upon the release of iTunes 7.[85]  He

---

[85]    Second Supplemental Declaration of Roger G. Noll on Class Certification, September 23, 2011, p. 10,

said: "The iTunes 7.0 release replaced the prior version of iTunes software and contained new code for disabling Harmony. If the iTunes 4.7 release was not anticompetitive, but the iTunes 7.0 release was anticompetitive, as plaintiffs allege, then the appropriate specification is for the indicator variable for iTunes 4.7 to be reset to zero when it is replaced by iTunes 7.0." While this is nothing more than an assertion, the assertion itself is incorrect. Putting aside the other problems with his model, the logically correct "before-and-after" experiment would compare the level of iPod prices during the period of challenged conduct to the level of prices prior to that conduct, when Apple's practices were legal. This is the period prior to September 12, 2006, when iTunes 4.7 through 6 were operative. Technically, in a regression this *incremental* effect on prices is found by leaving on the iTunes 4.7 indicator, which then captures the level of prices before September 2006, in which case the coefficient on the iTunes 7.0 indicator will measure the difference between average prices before and after the introduction of iTunes 7. As I explained above, Professor Noll's incorrect procedure compares prices after the introduction of iTunes 7 to those in a three-month window *in 2004*, which was two years earlier. But 2004 (or any earlier period) cannot be the but-for world of Plaintiffs' theory if technology and prices in 2005 and 2006 were legal.

96.     The same arguments apply to the effects that Professor Noll reports for his direct sales regression, but here the bias is even larger. (See Exhibit 15b.) In that regression, the reported coefficient on his iTunes 7 indicator variable is 0.061, or 6.1 percent. He interprets this to mean that direct purchasers paid 6.1 percent more for iPods because of the introduction of iTunes 7. The coefficient on "harmony_blocked/4.7" is 0.051. Taking this into account, his model implies an ***incremental*** impact of iTunes 7 over iTunes 4.7 of 0.061 - 0.051 = 0.01, or only one percent. In other words, by turning off the "harmony_blocked/4.7" indicator in his direct sales regression, Professor Noll overstates the claimed incremental effect of the KVC feature of iTunes 7 by a factor of more than six. And of course his reported damages are overstated by this factor as well.

97.     The points just discussed are formally presented in column (3) of Exhibits 13a (for resellers) and 13b (for direct purchasers). As indicated, the incremental effect of iTunes 7 in Professor Noll's model can be found by leaving "on" the indictor for "harmony_blocked/4.7," just as other indicators are left on. The incremental effect of iTunes 7 in the reseller regression is now 1.6 percent (0.016) with a t-statistic of only 0.643, which is not statistically significant. For

the direct sales regression, the incremental effect is 1.0 percent (0.010) with a t-statistic of 0.445 – also not statistically significant.

### B. Professor Noll's Confusion about the "Log of Time"

98.     As described by Professor Noll, "Moore's Law" is an empirical regularity regarding technical progress: "the amount of functionality that can be placed on a semiconductor of a given size doubles every 18 months."[86]  This is one of the reasons "prices for consumer electronics generally fall through time."[87]  To capture this effect in his model, Professor Noll includes a variable he refers to as "the log of time" in his log price regressions.  Professor Noll also offers the negative estimated coefficient on "the log of time" in his regression as a test of his model's validity.

99.     Based on his discussions of this "log of time" variable in his report and in his deposition, one can only conclude that Professor Noll is confused both about the use and meaning of logarithmic variables in regression analyses and about their connection to economic theory. While it is quite common in empirical research to control for the impact of technical progress and other time-related factors by including a time trend, in nearly 40 years as an empirical researcher and journal editor I have ***never*** seen an economist use the "log of time" in any regression.  Not even once.  There is good reason for this:  the "log of time" makes absolutely no sense as an economic control variable.  And as it turns out, had Professor Noll used more conventional and widely accepted methods to control for technical progress, his results would have been quite different and his "damage" estimates much smaller.  These points require some technical explanation.

100.     Consider Moore's Law — as Professor Noll describes it in his report this "law" says the functionality that can be placed on a given size semiconductor doubles every 18 months.  Turned into a prediction for prices of electronic goods, this means that each increment of time of a given size — say a month or a year — should reduce costs and prices of an electronic device with given functionality by a constant percentage amount.  For example, if between 2002 and 2003 prices fall by 20 percent due to this form technical progress, then the constant pace of such

---

[86]   Noll declaration, p. 18.

[87]   Noll declaration, p. 80.

progress implies that prices should fall by 20 percent between 2003 and 2004 or between 2007 and 2008. **_Each additional year reduces price by a constant percentage amount._** Recalling that the change in the logarithm of a given quantity is approximately the percentage change in that quantity, this constant-percentage-change relationship between price and the passage of time may be represented mathematically as $\ln(P) = C + At$. In this equation, "$t$" is a measure of time such as the number of months from a given starting point—$t = 1, 2, 3, \ldots$ — and "A" is the constant percentage amount by which price changes between one month and the next. For example, if A = -0.02 then price falls at a rate of 2 percent per month. In other words, the proper representation of technical progress that causes prices to fall at roughly a constant rate — as implied by Moore's Law — is a **_linear_** relationship between the logarithm of price and **_time_** counted in integer units, not "the log of time".

101.    What would be the meaning of using the "log of time" — as advocated by Professor Noll — rather than simply "time" to describe technical progress? The mathematical relationship would be $\ln(P) = C + B\ln(t)$, which would mean that each **_percentage_** increment of "time" causes the same (B) percentage change in price. So suppose we start time at $t=1$ in November of 2001 as Professor Noll does in his data set. The change in $\ln(t)$ between month 1 (November) and month 2 (December) of 2001 is $\ln(2) - \ln(1) = .693$. Using Professor Noll's regression coefficient on "the log of time" in his reseller regression we have B = -.026, so his model predicts a technical progress effect of $(-.026) \times (.693) = -.018$, or a price decline of 1.8 percent between November and December of 2001.

102.    Now advance the calendar a few years to November of 2008, where $t=85$. The identical November-to-December advance of one calendar month now changes "the log of time" by $\ln(86) - \ln(85) = .012$. Now the predicted one-month percentage change in price is $(-.026) \times (0.012) = -0.0003$, or a decline of three one-hundredths of one percent between November and December of 2008. Professor Noll's approach forces the rate of price decline due to technical change to be **_59 times_** larger in 2001 than in 2008. In other words, Professor Noll's use of "the log of time" to represent unmeasured technical progress actually constrains his model so that the effect of such progress is effectively zero during most of the period of interest, and particularly during the period in which iTunes 7 is relevant.

103.    In his deposition Professor Noll was asked about this odd choice to use "the log of time" in his regression.  His explanation was exactly backwards — there is no other way to put it. Apparently thinking that he is offering a technical defense for why the "log of time" is an appropriate explanatory variable, he actually explains why it is not appropriate.  Here is his answer, with emphasis added:

Q:  And why did you decide to use the log of time rather than time in levels?

A: Because the — if you — there's no reason to believe that you have an exponentially increasing price in time.  That the — if you, if you, you know if you think about if you use level, if the dependent variable's a log of price, and you're measuring time by, you know, the first - the first month is month one and the second month is month two.  When you go from one to two you're doubling it.  That's a hundred percent increase, all right. **When you're going from the hundredth month to the hundred-and-first month that's a one percent increase.**

**One would not expect that the – the effect of time would be such that going from 100 to 101 was one percent of going from one to two.  The only – the way you get that to be a constant rate of increase is to take the logarithm of time**.[88]

104.    As I explained above, I completely agree that one would not expect "the effect of time would be such that going from 100 to 101 was one percent of going from one to two."  But that is precisely what Professor Noll forces his model to do when he uses the "log of time" as a control for technical progress.  His statement "The only way you get that to be a constant rate of increase is to take the logarithm of time" is flatly wrong.  He has it backwards.  Using the logarithm of time forces a non-constant rate of change, which, as I showed above, rapidly approaches zero.  The mathematical truth is that "the only way you get that to be a constant rate" is to measure time in levels, not in logarithms.  In response to further questions about "the log of time" Professor Noll demonstrates complete confusion, cogently explaining why what he did is exactly wrong.

Q:  Why do you say that the choice of the starting time period is arbitrary?

A:  Well, I could - I could start my – my first period could be 1842, and I could measure time by every month since January 1842, all right.  **And in principle, that shouldn't affect anything**.  **I mean what I pick as the starting date shouldn't matter,** because what I'm interested in is the effect of technological change during the period of the data.[89]

---

[88]    Noll deposition, pp. 24:17-25:9, emphasis added.

[89]    Noll deposition, p. 27:4-12, emphasis added.

105.    Professor Noll's reasoning is correct—choosing January of 1842 as the starting date from which time is measured "shouldn't affect anything."  And it wouldn't if he had measured time in levels instead of logs.  To be precise, had he chosen January 1842 as the starting date, then November 2001 (the first month in his data) would be month 1919 instead of month 1, and December 2001 would be month 1920.  The *level* of time would change by one month between November and December, and this would be true no matter what starting year was used.  In contrast, if time is measured from January of 1842 the passage of one calendar month between November and December of 2001 changes "the log of time" by ln(1920) - ln(1919) = 0.0005, which is vanishingly small.  However, if time is measured from November of 2001 the exact same passage of one calendar month changes "the log of time" by ln(2) - ln(1) = 0.693, which is 1330 times larger.

106.    Professor Noll correctly offers that "what I pick as a starting date shouldn't matter."  If time is measured in levels, the arbitrary choice of starting date will *not* matter.  However, if one uses his "log of time" variable the arbitrary choice of a starting date matters enormously.  In other words, Professor Noll's deposition testimony is a clear acknowledgement that his reliance on "the log of time" is indisputably wrong.  At another point in this exchange Professor Noll offers "that's why you – you always use the log of time in a logarithmic equation."[90]  As I noted earlier, in nearly 40 years as a professional economist I have never seen a research paper that uses "the log of time in a logarithmic equation," because it would be wrong.  Professor Noll's remark would have been correct had he said "never" instead of "always."

107.    Correcting this error in Professor Noll's reasoning and model is easy — all one needs to do is use time measured in levels (months) instead of the "log of time" in his regression.  The effect of doing so is shown in column (4) of Exhibits 13a and 13b.  In the reseller sales regression (Exhibit 13a) the coefficient of iTunes 7 declines further, from 0.016 in column (3) to 1.0 percent (0.010) in column (4), with a t-statistic of 0.415.  In the direct sales regression (Exhibit 13b) the coefficient of iTunes 7 declines from 0.010 to 0.007, with a t-statistic of 0.297.  Neither of these estimates is even remotely significant.

---

[90]    Noll deposition, p. 26:15-17.

### C. Additional Features and the "Quality" of Professor Noll's Regression

108.    At page 80 of his report Professor Noll offers a way to "test" the quality of a regression: "Another test of the quality of a regression is whether the estimated coefficients are consistent with expectations derived from economic theory."  He then offers an example:  "For example, prices for consumer electronics generally fall through time due to the presence of ubiquitous learning by doing and Moore's Law.  The positive coefficient on the logarithm of time bears out this expectation."  The term "positive" appears to be a simple mistake in writing that sentence: the actual coefficient is negative (-0.026 in his reseller sales regression and -0.217 in his direct sales regression), and at least a negative sign would be consistent with prices that decline over time.  In any case, we have already established that the "logarithm of time" is a meaningless construct for measuring Moore's Law and technical progress, or for any other purpose.

109.    Professor Noll neglects to mention other, equally important estimates from his regression that are ***not*** "consistent with expectations derived from economic theory."  For example, as shown in Exhibits 12a and 12b (Noll Exhibits 13.1 and 13.2) his model indicates that photo capability ***reduces*** the price of iPods by about half a percentage point (-.005) for resellers and about 2.7 percent (-0.027) for direct purchasers.  He also estimates that combined photo and video capability ***reduces*** the price of iPods with this functionality by 7.7 percent (-0.077) for resellers, and an even larger 8.4 percent (-0.084) for direct purchasers.  Further, if Professor Noll's standard errors are to be believed (and they are not — see discussion above), then these estimates are highly statistically significant.  For example, the negative effect of video and photo capability has a t-statistic of 1467(!) in his reseller sales regression and 829 in his direct sales regression.  But there can be little doubt that these features are valuable to users, which is why Apple puts them in iPods.  He similarly "finds" that the number of downloads available from the iTMS reduces iPod prices.  According to Professor Noll's view of economic theory these effects should be positive, not negative as Professor Noll confidently estimates.  If consistency with theory is a test of a model's quality, then these results indicate that Professor Noll's regressions fail multiple tests, and by a very wide margin.

110.    These "tests" reject the conceptual foundation of Professor Noll's model, which is that it should be consistent with theory — especially the Plaintiffs' theory.  But the conceptual foundation of Professor Noll's "before-and-after" experiment is incorrect in other ways as well.

Most prominently, he fails to recognize that the challenged conduct is not the introduction of iTunes 7 itself, but rather the introduction of a specific feature of iTunes 7.  iTunes 7 had many additions and enhancements that were unrelated to the challenged conduct.[91]  (See Exhibit 6.)  In addition, iTunes 7 was introduced at the same time as new iPod models that were upgrades to previous versions, with enhanced functionalities.[92]  At best, his iTunes_7 indicator is a catch-all for any and all things relevant to iPod pricing that are correlated with the time period in which iTunes 7 or later versions existed, but that are not among the (very) limited product characteristics he chose to include in his regression.  Professor Noll does not explain why an indicator for the mere existence of iTunes 7 would measure and identify the impact of the allegedly anticompetitive KVC as opposed to the array of other features and functionalities of both the iTunes 7 software itself and the hardware devices with which it operated.

111.    This raises the obvious question of why Professor Noll chose to include some product attributes in his model and to exclude others.  Beyond the short list of attributes that Professor Noll included, Apple's data contain information on many other measurable attributes of iPod models that an economist would reasonably expect to affect pricing.  For example, as indicated in Exhibit 10, the data indicate whether a particular model and generation of iPod could be attached by FireWire or USB, its weight, its battery life, the size of its display, its display resolution, and the number of hours required to charge its battery.  To the extent that any or all of these measurable features are valuable — and why would they not be? — they should have been included in Professor Noll's model of iPod pricing.  But they were not.[93]

112.    Column (5) of Exhibits 13a and 13b takes this step, adding additional controls for measurable (and presumably valuable) features of iPods that Professor Noll chose to omit.[94]  In

---

[91]    See Exhibit 2 for a list of iTunes features included in each version and Exhibit 6 for a list of those in iTunes 7.

[92]    See Exhibit 3 for a description of the evolution of iPod features in successive models.

[93]    Professor Noll apparently was aware of the fact that he had failed to consider a number of characteristics –  See Expert Report of Dr. Michelle M. Burtis in Apple Inc.'s Opposition to Plaintiffs' Motion to Exclude, May 2, 2011, ¶¶16-17; Noll January 18, 2011 declaration, pp. 39, 76-78, 81-82, and Exhibits 1-6; Noll April 7, 2011 deposition, pp. 87:18-88:1.

[94]    In choosing these characteristics, I used the following approach.  I asked my staff to create a list of all iPod models (classified by MPN) that Apple had introduced between 2001 and December 2010 (the latest date for which I have usable price data).  (Note:  MPN stands for "Marketing Part Number" and is the most detailed level at which information on iPod characteristics is available. "Marketing Part Number," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Marketing_part_number (accessed June 14, 2013).)  I then asked my

both cases the data indicate these features should not have been excluded from the model – tests of their joint significance solidly reject excluding these features from the regressions for both resellers and direct purchasers.  Just as importantly, including these features leads to results that completely undermine any notion that iTunes 7 caused or allowed Apple to raise prices.  For example, in the resellers regression the the estimated "effect" of iTunes 7 is negative (-.043 with a t-statistic of 1.865), not positive as required by Plaintiffs' damage claim.  The same is true in the direct sales regression, where the "effect" of iTunes 7 is also negative (-.038 with a t-statistic of 1.457).

### D. Professor Noll's Regression Produces Implausible Results That Are Inconsistent With The Basic Economics Of Plaintiffs' Theory.

113.    The issue for damages is how and *when* the keybag with KVC might have affected consumers' willingness to pay for new iPods and ultimately the prices that Apple would have charged for them.  Exhibit 16 shows the way in which the keybag with KVC affected the interoperability of each new iPod model as of September 12, 2006 when the keybag with KVC was introduced.  Professor Noll forces his regression to find that the challenged update would have had an immediate impact on prices of all iPods on the same date the update was introduced.  This is contrary to his and Plaintiffs' theory, in which the update would cause the incremental degree of "lock-in" would rise over time as iPod owners accumulated more iTMS music relative to RMS.

114.    Any "lock in" created by the KVC would play out over time.  For example, consider an individual who purchased an iPod Nano 2nd Generation on September 12, 2006.  The effect of the KVC was zero on September 12, 2006, because the owner's accumulated stock of iTMS music had not changed.  When this owner goes to *replace* that Nano at some *future* date and assuming that that same owner had more iTMS music relative other music on her Nano, her

---

staff to compile available information on the characteristics of each of these models.  In doing this search, they reviewed information from Apple.com and Everymac.com.  They also reviewed Apple press releases and Apple price committee documents that were produced as part of the discovery in this case.  When information was not available or needed corroboration, they searched a variety of other websites.  (For a list of the websites used and a description of the process by which the search was conducted, see Appendix C.)  Ultimately they collected information on 39 different characteristics from which I selected for the regression those that logically appear to be relevant for the explanation of prices and would not generate perfect collinearity with other variables already included in the model.

HIGHLY CONFIDENTIAL

stock of DRM-protected music would be less portable than it otherwise would have been, which might increase the likelihood of purchasing a new iPod instead of some other MP3 player. But notice how distant in time this effect would be — the "lock-in" of some new owners of a KVC-affected device affects their ***next*** purchase of an MP3 player.

115.    So even under Professor Noll's theory, the September 2006 update would not have raised iPod prices at that time. Indeed, Professor Noll notes that MP3 players are replaced roughly every 18 months to two years, on average.[95] It is therefore implausible that there would be a material effect of KVC-induced "lock-in" on or soon after the introduction of iTunes 7 and the KVC. And even in a vaguely defined "long run," if the incremental "lock-in" is to increase the prices that Apple charges, then it must offset the reduced demand for iPods by other buyers who, in Plaintiffs' theory, would have preferred the option of purchasing music from RMS.

### E.    Professor Noll's Regression Improperly Estimates A Single Average Overcharge Across All Models

116.    Professor Noll improperly constrains his model by using a single variable for iTunes 7 that he has "on" for each model. Consequently, his model is forced to estimate a single average percentage overcharge across all iPod models and generations of models, including models and generations that never included the challenged update. His regression thus assumes that the KVC included on the Nano 2nd Generation would not only cause overcharges on all other models, but also that the percentage overcharge would be exactly the same regardless of their feature sets or customer bases or ability to interoperate with Harmony. Estimating a single average percentage overcharge will mask the fact that certain models might have been impacted while others were not. It also hides the fact that his model does not include products that were sold before and after iTunes 7. The iPod Touch, for example, was not sold in the "before" period. This means that his regression cannot estimate the impact of iTunes 7 on the Touch by comparing its prices before and after the introduction of iTunes 7, for the simple reason that the Touch did not exist before iTunes 7. To overcome this, Professor Noll's assumes that the iPod Touch must have been impacted by the exact same percentage "overcharge" as models that were sold before and after the introduction of iTunes 7, including models that were and were not

---

[95]    Noll declaration, pp. 4, 18.

affected by the KVC.  For example, he assumes that the iPod Touch was impacted by the same percentage overcharge as the Nano (which could invoke the KVC) or Shuffle (which could not), two models that existed (in different generations and with changing functionalities) before and after iTunes 7.  There is no reason to believe that a putative impact would be exactly the same for all models, especially given their vastly different functionalities, competitive conditions and pricing strategies.[96]  This issue was recognized by Professor Noll at the time of class certification, but he has done nothing to address it.[97]

117.    The challenged update was included on only one iPod model (the Nano) in September 2006 and was never included on iPod Shuffles.  As noted above, Harmony continued to interoperate with the Classic 5th Generation and the Shuffle 2nd Generation and with all existing iPod models.  Only in September 2007 could the ***next*** (6th) generation of the Classic invoke the KVC, as could the newly introduced iPod Touch.  This fact alone should have indicated to Professor Noll that his "one coefficient fits all" regression cannot reliably estimate damages.[98]

118.    Consider for example the impact of the KVC on the new version of the Nano.  Among owners of iPods and other MP3 players who had music libraries purchased from RMS, under Professor Noll's theory the fact that those libraries could no longer be played on the Nano should make that player less valuable, which would reduce demand.  For example, under Professor Noll's theory, an owner of another brand of MP3 player who had purchased substantial music from RMS in the past and who might otherwise have purchased the new Nano would be less likely to do so because her DRM-protected music could not be ported to it.  Further, because the Nano could not be used with new purchases from RMS, any potential buyer who would otherwise have valued that option would also have lower willingness to purchase a Nano.  So,

---

[96]    Internal Apple Presentations from the Price Committee, March 2001 to February 2009.

[97]    Noll April 7, 2011 deposition, pp. 125:7-126:9.

[98]    Dr. Martin was aware of these facts at the time he filed his April 3, 2013, report. Martin report, p. 34. However, Professor Noll seems to have had only a partial understanding by the time of his deposition on May 16, 2013. From his testimony, it appears that he understood that the Shuffle could never invoke the KVC, but he did not understand that new iPod Classics did not support this feature until the Classic 6th Generation was introduced in September 2007.  The Classic 5th Generation was not a new model at that time iTunes 7, and, like the Shuffle, it could not invoke the KVC feature of iTunes 7.  There were roughly 7.7 million 5th Generation Classic iPods sold after September 2006, and the owners of all of them could use Harmony and load RMS music, just as could the owners of all previous iPod models. Noll corrections to declaration Exhibits 15.1, 15.2; Supplemental Declaration of Augustin Farrugia, July 2, 2013, p. 2.

under Plaintiffs' theory in which the KVC does not enhance value in any way but merely removes the allegedly valuable option of purchasing from the RMS, the introduction of the KVC would be expected to reduce the demand for the Nano 2nd Generation.  Apple would sell *fewer* Nanos than in the but-for-world.  Regarding price, if there was any impact it would be to lower the price that Apple charged, which is the opposite of Plaintiffs' damage claim.

119.    Now consider the Classic 5th Generation and all Shuffles.  These models did not contain the firmware necessary to invoke the KVC, and thus, after the introduction of iTunes 7, they continued to be able to play RMS music loaded with Harmony in exactly the same way they had before.  Because these models were substitutes for the now-restricted new Nano, one effect under Plaintiffs' theory is that the Classic and Shuffle became *more* valuable than they would have been in the absence of the KVC — people with RMS music would gravitate to the Classic and Shuffle.  In that case, it is conceivable that the prices of the Classic and Shuffle would be higher than otherwise.

120.    At deposition, Professor Noll suggested that he may change his regression to fix this problem by interacting the iTunes 7.0 variable with product-specific dummy variables, which would allow for separate "effects" on each model.  He also evidently instructed his staff to re-run his damage regressions with the iTunes 7 variable turned off for the Shuffle, in recognition that the Shuffle could not invoke the KVC.[99]  He claimed that this regression yielded even larger "damages" for purchasers of Classics (which also could not invoke the KVC) and Nanos, and later for purchasers of the Touch.  But this is not a solution to the fundamental problem.  First, and fatally, it fails to recognize that Classic 5th Generation models sold after September 2006 could not invoke the KVC, and thus it assumes that buyers of this Classic were harmed by a technology that, in fact, did not prevent them from using Harmony.

121.    Second, it assumes that other features of iTunes 7 could not possibly affect the price of the Shuffle — or, for that matter, the prices of Nanos and Classics.  Third, even in the context of Plaintiffs' theory, it assumes that the demand for new models that do not invoke the KVC would be unaffected.  As explained above, if Plaintiffs are correct that use of Harmony and the RMS were valuable to prospective iPod buyers, then models that maintained interoperability would

---

[99]    Noll deposition, pp. 85:12-87:24.

become relatively more valuable because they were substitutes for the affected Nano. Fourth, it fails to recognize that, according to Plaintiffs' theory, at the outset and for some substantial period thereafter, the effect of the KVC on the demand for Nanos would be negative. Finally, a model with product specific effects of iTunes 7 cannot estimate an effect on the price of the iPod Touch, because the Touch did not exist prior to the introduction of iTunes 7.

122. These flaws aside, and to demonstrate the extreme sensitivity of Professor Noll's model, column (6) of Exhibits 13a and 13b take the additional step of allowing for separate effects of iTunes 7 on each iPod model other than the Touch, for which no such estimate is possible. Notice that in the resellers regression (Exhibit 13a) the coefficient on iTunes 7 is negative for all iPod models, and it is statistically significant for the iPod Classic (-.067 with a t-statistic of 3.822). This is exactly the opposite of Plaintiffs' damage claim. For direct purchasers (Exhibit 13b) the estimated impact of iTunes 7 on the Nano — which was the only model that could invoke the KVC in September 2006 — is effectively zero, while the coefficients for the Classic and the Shuffle are negative. Again, this pattern is the opposite of Plaintiffs' damage claim.

### F. The Impact of DRM-Free Music on the Price of iPods

123. Throughout this case, Professor Noll has made much of the fact that the widespread availability of DRM-free music would dramatically limit Apple's ability to lock in its iPod customers.[100] And, of course, once the iTMS began to offer DRM-free music, there could be no additional lock in. Earlier, in the class certification portion of this case, he recognized that Apple announced on January 6, 2009 that effectively immediately, eight million of the ten million songs in the iTMS would be available without DRM protection and that "by April 1, 2009, all digital audio files sold through iTMS could be purchased without FairPlay DRM."[101]    In deposition Professor Noll was asked: "Do you think that as of the time Apple was selling 80

---

[100]  See, e.g., Declaration of Roger Noll, July 15, 2008, p. 41; Reply Declaration of Roger Noll, October 19, 2009, p. 44; Noll January 18, 2011 declaration, p. 59.

[101]  Noll January 18, 2011 declaration, p. 13; see also Reply Declaration of Roger Noll, October 19, 2009, p. 44 (citing Apple Press Release, "Changes Coming to iTunes Store," January 6, 2009, http://www.apple.com/pr/library/2009/01/06Changes-Coming-to-the-iTunes-Store.html (accessed July 19, 2013)).

HIGHLY CONFIDENTIAL                                                                                    - 53 -

percent of its music from its music store DRM-Free, that that had any impact on iPod demand?" he answered: "Of course."[102]  When asked where that impact would show up, he said:

> It won't show up.  It won't show up.  What it will do is just reduce the magnitude to the pre DRM-Free effect of 7.0, because the 7.0 effect would be less in the last few days of the period, and so the overall effect on the coefficient would be to reduce it to reduce the magnitude of the damages.

> So – you have – because the 7.0 period is really long compared to the DRM-Free, it's not going to have much of an effect, but the effect will be to suppress the coefficient on – on 7.0.[103]

124.    Professor Noll's conjecture is wrong—notwithstanding the many other flaws of his regression and its interpretation, corrections to his "competitive market conditions" indicators for the availability of DRM-free music have a large impact on his estimated "overcharges." To show this, I have reproduced the analyses in 13a and 13b, but instead of setting the indicator variable for the iTMS being DRM-free to equal 1 as of April 1, 2009, I have set it to equal 1 three months earlier, as of January 6, 2009, when 80 percent of iTMS music went DRM-free.[104]  The results of these sensitivity tests are reported in Appendix D.  [See Exhibits D2a through D2c and D3a through D3c.]  The key finding is that, again, these corrections uniformly reduce the estimated "effect" of iTunes 7.

## VII.    PROFESSOR NOLL'S DAMAGE CALCULATIONS

125.    Each of the changes above has an effect on Professor Noll's estimate of the coefficient on his iTunes 7 indicator and thus on his estimate of damages.  Although none of the estimated effects from Professor Noll's model are statistically significant, I have nonetheless used these coefficients to re-estimate "damages" in order to show the sensitivity of his damage estimates. The results of this exercise are shown in Exhibit 13c.  As the exhibit shows, Professor Noll's damage estimates quickly vanish once his errors and omissions are corrected — and, in the end, "damages" are negative because the estimated "effect" of iTunes 7 is negative.  This is further

---

[102]    Noll deposition, p. 117:7-10.

[103]    Noll deposition, pp. 118:17-119:1.

[104]    To make sure that these results are robust, I tested these changes individually, and I find that each of them has the effect of lowering Professor Noll's coefficients across the board.  See Appendix D, Exhibits D4a1 through D4c3.

evidence that Professor Noll's approach to estimating impact and damages in this case is not scientifically valid, accurate or reliable.

## VIII.  SOME FINAL POINTS:  PROFESSOR NOLL'S REGRESSION HAS NO CONNECTION TO THE CHALLENGED CONDUCT, PLAINTIFFS' THEORY, OR APPLE'S PRICING PRACTICES

126.    The fact remains that for all of these alternative specifications of Professor Noll's model, and for any others one can imagine, the entire exercise is futile.  As explained above, any connection between the keybag with KVC and Plaintiffs' theory of "lock-in" depends on owners of affected iPods purchasing less music from the RMS after the introduction of the KVC than they would have had the KVC not been introduced, an effect that (if it exists at all) would accumulate slowly over time and might affect future purchase decisions.  But Plaintiffs have provided no evidence that iPod owners ever purchased enough music from RMS to have a material impact on iPod prices, and have certainly provided no evidence that the KVC had a material incremental impact on whatever purchases there might have been.  Prior to the introduction of the KVC the RMS accounted for only about three percent of protected music downloads overall, and this proportion would have been lower among iPod owners.  With the introduction of the KVC, the Plaintiffs' theory suggests that the most intense users of Harmony would be "locked out" from playing their music on new iPod models affected by the KVC and thus would be unlikely to purchase an affected new iPod.  Thus Plaintiffs' entire case rests on a small and unobserved population of iPod owners who had not used Harmony much in the past, but allegedly would in the future.  It is implausible that this unobserved and unmeasured group had a material impact on the price of iPods, even in the long run.

127.    Professor Noll's method for estimating damages is also inconsistent with the way in which Apple set its prices.  Apple has consistently followed a specific pricing strategy for iPods and its other products.  It changes prices infrequently (usually only once or twice a year and usually only when new models are introduced).[105]  In general, a particular generation iPod model will have two prices during the time it is for sale: the initial price and the end of life price.  With a few exceptions, the initial price remains unchanged until either the product is discontinued or

_____

[105]    Videotaped Deposition  of Mark Donnelly, December 20, 2010 ("Donnelly deposition"), pp. 46:1-47:2.

Apple introduces a new iPod generation of that model.[106]  The period frequently lasts up to a year, at which time Apple introduces a new generation of the model and reduces the price of the previous generation.[107] In addition, Apple typically sets and changes its prices in relatively large increments, based on "aesthetic" price points such as $149, $299, or $399. [108]  (See Exhibits 5a to 5e).  Professor Noll's damage models, however, predict that Apple would have changed its policy and set lower prices that are different than these "aesthetic" values.   For example, for an allegedly impacted model that sold to direct purchasers for $149, Professor Noll assumes that the but-for price would be 6.1 percent lower, or $139.91.  Professor Noll has provided no evidence that Apple would abandon its long-established pricing policy in this way.

128.    As a result of the above analysis, my opinion is that there is no credible evidence that class members were damaged by Apple's challenged conduct.


_____

Robert H. Topel


_____

[106]    Donnelly deposition, p. 20:5-23.

[107]    Donnelly deposition, pp. 46:5-47:21, 49:21-50:12.

[108]    Donnelly deposition, pp. 72:2-74:7.

HIGHLY CONFIDENTIAL

# Exhibit 1
# Apple Timeline

| Date | Events |
|---|---|
| January 9, 2001 | iTunes introduced for Mac |
| October 23, 2001 | Original iPod: 5GB Memory; holds 1000 songs |
| July 17, 2002 | Second-generation iPod (touch-sensitive scroll wheel)<br>PC-based iPods |
| April 28, 2003 | Third-generation iPod, 30GB model holds up to 7500 songs<br>iTunes Music Store opens for Mac users; downloads cost 99 cents |
| October 16, 2003 | iTunes and iTunes Music Store introduced for PC users |
| January 6, 2004 | iPod Mini; in five colors |
| July 17, 2004 | Fourth-generation iPod introduced |
| July 25, 2004 | RealNetworks announces that Harmony software is compatible with the iPod |
| October 27, 2004 | iTunes 4.7 released; update is optional |
| January 11, 2005 | iPod Shuffle introduced; no screen or wheel |
| March 21, 2005 | iTunes 4.7 update is now mandatory for all users who want to buy from iTMS |
| April 26, 2005 | RealNetworks announces that Harmony software is once again compatible with the iPod |
| September 7, 2005 | iPod Nano replaces Mini |
| October 12, 2005 | Fifth-generation "video" iPod Classic<br>iTunes store to sell music videos and TV shows<br>iTunes 6.0 released |
| September 12, 2006 | Second-generation iPod Nano released:  smaller with color and aluminum skin<br>iTunes store begins to sell movies<br>Enhanced video capabilities available as update to iPod Classic 5th Generation<br>Second-generation Shuffle:  size of a postage stamp<br>ITunes 7.0 released; keybag verification applies to Nano 2nd Generation only |
| March 21, 2007 | Apple TV:  connects iTunes and Internet to television |
| April 2, 2007 | iTunes store begins to sell music from EMI without DRM |
| June 29, 2007 | iPhone introduced:  touch-screen iPod, Internet navigator, and phone all in one |
| September 6, 2007 | iPod Nano 3rd Generation Released, iPod Classic 6th Generation, and iPod Touch 1st Generation released<br>iTunes 7.4 released, keybag verification code and database verification code applies only to new Nano, Classic and Touch, not to iPod Shuffle |
| January 6, 2009 | Apple announces that 80% of music at the iTMS is now DRM-free |
| March 31, 2009 | iTunes store begins to sell all music without DRM |
| September 9, 2009 | iTunes 9.0 released; adds GeniusMixes, HomeSharing, iTunes LPs and iTunes |
| March 30, 2010 | iTunes 9.1 released; adds support for iPad |
| April 3, 2010 | iPad released |
| September 1, 2010 | iTunes 10 released; adds support for iPod Shuffle 4G, iPod Nano 6G, iPod Touch 4G, and Apple TV |
| June 6, 2011 | iTunes 10.3 released; adds support for iCloud (Beta) |
| October 12, 2011 | iCloud released |

Sources:
http://www.apple.com/pr/library/2001/01/09Apple-Introduces-iTunes-Worlds-Best-and-Easiest-To-Use-Jukebox-Software.html
http://www.apple.com/pr/library/2001/10/23Apple-Presents-iPod.html
http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
http://www.apple.com/pr/library/2003/04/28Apple-Introduces-New-iPods.html
http://www.apple.com/pr/library/2003/04/28Apple-Launches-the-iTunes-Music-Store.html
http://www.apple.com/pr/library/2003/10/16Apple-Launches-iTunes-for-Windows.html
http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
http://www.apple.com/pr/library/2004/01/06Apple-Introduces-iPod-mini.html
http://www.apple.com/pr/library/2004/07/19Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iPod-nano.html
http://www.apple.com/pr/library/2005/10/12Apple-Unveils-the-New-iPod.html
http://www.apple.com/pr/library/2005/10/12Apple-Announces-iTunes-6-With-2-000-Music-Videos-Pixar-Short-Films-Hit-TV-Shows.html
http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod-nano.html
http://www.apple.com/pr/library/2006/09/12Apple-Unveils-the-New-iPod-shuffle.html
http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod.html
http://www.apple.com/pr/library/2007/03/21Apple-TV-Now-Shipping.html

# Exhibit 1

Sources (cont):

http://www.apple.com/pr/library/2007/04/02Apple-Unveils-Higher-Quality-DRM-Free-Music-on-the-iTunes-Store.html
http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html
http://www.apple.com/pr/library/2007/09/05Apple-Introduces-All-New-iPod-nano.html
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
http://www.apple.com/pr/library/2009/09/09Apple-Premieres-iTunes-9.html
http://www.apple.com/pr/library/2010/03/29iPad-Arrives-This-Saturday.html
http://www.apple.com/pr/library/2010/09/01Apple-Introduces-iTunes-10-With-Ping.html
http://www.apple.com/pr/library/2011/10/04Apple-to-Launch-iCloud-on-October-12.html
http://en.wikipedia.org/wiki/Ipod
http://en.wikipedia.org/wiki/Itunes
http://en.wikipedia.org/wiki/ITunes_Store
http://en.wikipedia.org/wiki/Apple_TV
http://www.wired.com/science/discoveries/news/2004/07/64341
http://news.cnet.com/RealNetworks-rekindles-iPod-tech-tussle/2100-1027_3-5685286.html
http://www.pcworld.com/article/115553/article.html
http://en.wikipedia.org/wiki/ITunes_version_history
http://en.wikipedia.org/wiki/IPad
http://en.wikipedia.org/wiki/Icloud

HIGHLY CONFIDENTIAL

# Exhibit 2
# iTunes Update History

| iTunes Version Update | Release Date | Major changes |
|---|---|---|
| 1.0 | 1/9/2001 | Original release based on SoundJam MP code |
| 1.1 | 2/22/2001 | External burners, improved visual effects, more supported CD burners |
| 2.0 | 10/23/2001 | Adds support for newly introduced iPod, CD burning improvements, equalizer/cross-fader/sound enhancer added |
| 3.0 | 7/17/2002 | Smart playlists, more song list categories (including the My Rating column) |
| 4.0 | 4/28/2003 | Adds support for new iTunes Music Store, AAC audio codec, DVD burning, music sharing, GUI improvements |
| 4.1 | 10/16/2003 | Music store/CD burning improvements, Windows support added, voice notes, on-the-go playlists. |
| 4.2 | 12/18/2003 | AOL accounts with music store, GUI, and performance improvements |
| 4.5 | 4/28/2004 | iMix, party shuffle, CD insert printing, music store improvements, WMA to AAC conversion (Windows only), Apple Lossless audio codec |
| 4.6 | 6/9/2004 | AirTunes support, minor improvements. |
| 4.7 | 10/27/2004 | Copying photos to iPod Photo, GUI/performance improvements, Windows taskbar minimizing, updated FairPlay in effort to block hacking of music from the iTMS |
| 4.8 | 5/9/2005 | Video support, international music stores supported, security enhancements |
| 4.9 | 6/28/2005 | Podcasting, Motorola ROKR E1 mobile phone support added |
| 5.0 | 9/7/2005 | GUI refined, search bar improvements, parental controls, smart shuffle, iPod Nano support |
| 6.0 | 10/12/2005 | GUI/music store changes, blocks DRM remover utilities, transfer videos to 5th generation iPod classic, included a complete redesign of FairPlay |
| 7.0 | 9/12/2006 | Video playback/purchasing improvements, iPod games, Major GUI changes, gapless playback and album, sync purchased content from iPod to computer, Cover Flow added, support for keybag verification code for iPod Nano 2nd generation. |
| 7.1 | 3/4/2007 | Apple TV support, additional 2G shuffle support, GUI improvements, fixes Windows Vista issues, enhanced sorting options, full-screen Cover Flow |
| 7.2 | 5/29/2007 | Fully supports Vista, iTunes Plus introduced with 256 kbit/s DRM-free music tracks, iTunes U introduced which offers free content from some of the top universities around the United States. Also included GUI Update for Windows Vista |
| 7.3 | 6/29/2007 | Support for iPhone activation/synching, GUI changes/fixes. Changes sorting pattern |
| 7.4 | 9/6/2007 | Support for iPod Touch, Classic (6G), Nano (3G), and adds interface art for new iPod Shuffle colors. GUI improvements; support for database verification code |
| 7.5 | 11/5/2007 | Allows activation of iPhones outside of the United States wherever activation is available, (e.g. United Kingdom and Germany) as well as security and stability fixes. Also included is a GUI update for Leopard, and the ability to add custom ringtones for free. Includes support for iPod game Phase. Shows iPod battery level in source list (iPod Nano 3G, iPod Classic, iPod Touch, and iPhone with 1.1.2 software) |
| 7.6 | 1/15/2008 | Rent movies from the iTunes Store. Transfer Apple TV purchases to your computer. Allows manual management of music on iPhones. Added support for Windows Vista 64-bit |
| 7.7 | 7/10/2008 | Support for iPhone 3G, iOS 2.0 and the new App Store which features application downloads for the iPhone and iPod Touch as well as enabling the two products to act as remotes for wireless iTunes control |
| 8.0 | 9/9/2008 | Genius Sidebar and playlists, Grid View, HD TV shows, Shows capacity of Apps on iPhone/iPod Touch on device summary tab, new default visualizer, more flexible podcast options and support for second generation iPod Touch and 4th generation iPod Nano |

HIGHLY CONFIDENTIAL

# Exhibit 2

| iTunes Version Update | Release Date | Major changes |
|---|---|---|
| 8.1 | 3/11/2009 | Support for the third generation iPod Shuffle, speed improvements for browsing large libraries and the iTunes Store, as well as 'preparing to sync' and 'optimizing photos' for syncing to iPods and iPhones, Party Shuffle has been replaced by iTunes DJ which now has the ability to receive requests for songs, the ability to import/convert files and CDs to iTunes Plus format, better performance when downloading iTunes Plus songs, accessibility improvements, Genius has been expanded to cover TV shows and movies, refined parental controls and refined auto-fill options. Supports Multi-touch gestures |
| 8.2 | 6/1/2009 | Supports iPhone 3GS and iOS 3.0 Software Update for the iPhone and iPod Touch. Includes many accessibility improvements and bug fixes |
| 9.0 | 9/9/2009 | New UI and redevelopment of the iTunes Store using WebKit. Genius Mixes were added, as were Home Sharing, iTunes LPs and iTunes Extras. Support for activation/syncing of iPod touch (late 2009). Music is automatically added to the library from a watched folder. 1-Click purchases. |
| 9.1 | 3/30/2010 | Adds support for iPad, adds the ability to sync and organize downloaded books between iPad and the iTunes library, and Genius Mixes can now be renamed, rearranged, or removed. "Applications" are renamed "Apps" |
| 9.2 | 6/16/2010 | Added ability to sync with iPhone 4. Also added ability to sync and read books with iPhone or iPod touch with iOS 4 and iBooks 1.1. Added ability to organize and sync PDF documents as books, and to read PDFs with iBooks 1.1 on iPad and any iPhone or iPod touch with iOS 4. Added option to organize your apps on iOS 4 home screens into folders using iTunes. Speed up back-ups while syncing an iPhone or iPod touch with iOS 4. Album artwork improvements make artwork appear more quickly when exploring your library |
| 10.0 | 9/1/2010 | Adds new social networking layer named "Ping". Adds support for iPod shuffle 4G, iPod nano 6G, iPod touch 4G, and Apple TV (late 2010). Renamed AirTunes to AirPlay. Adds visual improvements to list view. Improves performance. Adds additional support for VoiceOver Kit for iPod. New application icon. |
| 10.1 | 11/12/2010 | Bug fixes. Streaming to AirTunes speakers working again. Adds Twitter connectivity to Ping. Adds printing support and support for devices running iOS 4.2 |
| 10.2 | 4/18/2011 | Adds support for iPad 2, and iOS 4.3. Improves Home Sharing, allowing browsing and playback of entire iTunes libraries on devices running iOS 4.3, and brings back the colored icons in the Preferences window |
| 10.3 | 6/6/2011 | Adds support for iTunes in the Cloud (beta), allowing automatic downloading of purchased content between iTunes and iOS devices, and downloading previously purchased music. Adds support for iBookstore on the iTunes Store |
| 10.4 | 7/20/2011 | Adds support for Mac OS X Lion. It now allows users to take advantage of the Full-Screen App capability. GUI slightly improved. Better integration with Windows Vista and Windows 7 (Aero effects support). |
| 10.5 | 10/11/2011 | Adds support for iPhone 4S, iCloud, iTunes in the Cloud, Wi-Fi Syncing, and iOS 5. |
| 10.6 | 3/7/2012 | Adds support for iPad (3rd generation). Adds the ability to play 1080p HD movies and TV shows from the iTunes Store. Higher bit rate songs can be converted to 128, 196, or 256 kbit/s when syncing to iOS devices or iPods. Improvements for iTunes Match. Bug fixes |

Sources:

http://en.wikipedia.org/wiki/ITunes_version_history
http://www.apple.com/pr/library/2001/01/09Apple-Introduces-iTunes-Worlds-Best-and-Easiest-To-Use-Jukebox-Software.html
http://www.apple.com/pr/library/2001/10/23Apple-Announces-iTunes-2.html
http://www.apple.com/pr/library/2002/07/17Apple-Announces-iTunes-3.html

# Exhibit 2

Sources (cont.):

http://www.apple.com/pr/library/2003/04/28Apple-Launches-the-iTunes-Music-Store.html
http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
http://www.apple.com/pr/library/2004/10/26Apple-Introduces-iPod-Photo.html
http://www.oldapps.com/itunes.php?old_itunes+4#changelog
http://gigaom.com/2005/05/09/itunes-48-released
http://www.apple.com/pr/library/2005/06/28Apple-Takes-Podcasting-Mainstream.html
http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iTunes-5.html
http://www.apple.com/pr/library/2005/10/12Apple-Announces-iTunes-6-With-2-000-Music-Videos-Pixar-Short-Films-Hit-TV-Shows.html
http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html
http://appleinsider.com/articles/07/03/05/apple_releases_itunes_71_quicktime_715_more
http://www.apple.com/pr/library/2007/05/30Apple-Announces-iTunes-U-on-the-iTunes-Store.html
http://www.apple.com/pr/library/2007/05/30Apple-Announces-iTunes-U-on-the-iTunes-Store.html
http://appleinsider.com/articles/07/06/29/itunes_7_3_supports_iphone_adds_apple_tv_photo_streaming
http://www.apple.com/pr/library/2007/09/05Apple-Unveils-the-iTunes-Wi-Fi-Music-Store.html
http://www.apple.com/pr/library/2008/01/15Apple-Premieres-iTunes-Movie-Rentals-With-All-Major-Film-Studios.html
http://www.apple.com/pr/library/2003/10/16Apple-Updates-iPod.html
http://www.apple.com/pr/library/2008/09/09Apple-Announces-iTunes-8.html
http://www.macworld.com/article/1139330/itunes.html

HIGHLY CONFIDENTIAL

# Exhibit 3
# Evolution of iPod Features

| Model Update | Release Date | Major Changes |
|---|---|---|
| **iPod Classic: Original iPod introduced October 23, 2001** | | |
| iPod P68 Oct01 | 10/23/2001 | First iPod introduced; portable device design; large capacity; featured Auto-Sync technology<br>Available capacity: 5GB |
| iPod P95 Mar02 | 3/21/2002 | Added 10 GB model to the family; users now can personalize their iPods with the laser engraving<br>Available capacity: 5GB, 10GB |
| iPod P68A/97 Jul02 | 7/17/2002 | Introduced 20 GB model; compatible with Windows; 10GB model is physically smaller than the previous comparable models<br>Available capacity: 10GB, 20GB |
| iPod Q14 Apr03 | 4/28/2003 | Introduced 15 GB and 30 GB models; smaller and lighter than earlier iPods; prices are lower than previous comparable models<br>Available capacity: 10GB, 15GB, 30GB |
| iPod Q14A Sep03 | 9/8/2003 | Upgraded 15 GB and 30 GB models to 20 GB and 40 GB, respectively, while keeping the same introduction prices<br>Available capacity: 10GB, 20GB, 40GB |
| iPod Q14A Sep03 | 1/6/2004 | Added 15 GB back to the family; 15 GB model is smaller, lighter, and costs less than previous comparable models<br>Available capacity: 10GB, 15GB, 20GB, 40GB |
| iPod Q21 Jul04 | 7/19/2004 | New 20 GB and 40 GB models have longer battery life and are in smaller sizes than the previous comparable models<br>Available capacity: 20GB, 40GB |
| iPod Photo P98 Oct04 | 10/26/2004 | Allow photo browsing on the high-resolution color screeen; have more memory<br>Available capacity: 40GB, 60GB |
| iPod Photo P98A Feb05 | 2/23/2005 | Replaced the 40 GB model with the 30 GB model; longer battery life<br>Available capacity: 30GB, 60GB |
| iPod Photo P98A Feb05 | 6/28/2005 | Merged iPod and iPod photo lines; all iPods now equiped with color display<br>Available capacity: 20GB, 60GB |
| iPod Video M25 Oct05 | 10/12/2005 | Enhanced color display with larger screen and higher resolution; smaller and lighter; faster battery recharge; introduced at lower prices<br>Available capacity: 30GB, 60GB |
| iPod Video M25B Sep06 | 9/12/2006 | Upgraded 60 GB model to 80 GB while maintaining the same size; enhanced color display with larger screen and higher resolution; supported video playback; increased game support; longer battery life for the 30 GB model than the previous comparable models; lower introduction price<br>Available capacity: 30GB, 80GB |
| iPod Classic N25 Sep07 | 9/5/2007 | Introduced the 160 GB model; longer battery life for music, photo, and video playback while keeping the same introduction prices<br>Available capacity: 80GB, 160GB |
| iPod Classic N25B Sep08 | 9/9/2008 | Introduction at same price as 80 GB model of iPod Video M25B in Sep07<br>Available capacity: 120GB |
| iPod Classic N25C Sep09 | 9/9/2009 | Greater capacity while keeping the introduction price the same as the 120 GB model of iPod Classic N25B Sep08<br>Available capacity: 160GB |

HIGHLY CONFIDENTIAL

# Exhibit 3

| Model Update | Release Date | Major Changes |
|---|---|---|

**iPod Mini:  Introduced January 6, 2004**

| | | |
|---|---|---|
| iPod Mini Q22 Jan04 | 1/6/2004 | Introduced iPod mini, smallest portable music player available; lightweight; new design in various colors; touch-sensitive click wheel controller; large capacity<br>Available capacity:  4GB |
| iPod Mini Q22B Feb05 | 2/23/2005 | Added 6GB model; lower introduction prices; longer battery life<br>Available capacity:  4GB, 6GB |

**iPod Nano:  Introduced September 7, 2005 to replace iPod Mini**

| | | |
|---|---|---|
| iPod Nano M26 Sep05 | 9/7/2005 | Available in black and white for both Mac and Windows users; held 1000 songs; thinner than a standard #2 pencil; supported photo playback<br>Available capacity:  2GB, 4GB |
| iPod Nano M26 Sep05 | 2/7/2006 | Introduced the 1 GB model<br>Available capacity:  1GB, 2GB, 4GB |
| iPod Nano N36 Sep06 | 9/12/2006 | Introduced 8 GB model at same price as 4 GB model from the first generation Nano; longer battery life; improved screen resolution; aluminum body with click wheel; smaller and lighter; additional colors; lower prices for 2 GB and 4 GB models<br>Available capacity:  2GB, 4GB, 8GB |
| iPod Nano N46 Sep07 | 9/5/2007 | New design; enhanced video user interface; larger screen with higher resolution; supported video playback<br>Available capacity:  4GB, 8GB |
| iPod Nano N58 Sep08 | 9/9/2008 | Additional colors; new design with a curved aluminum and glass enclosure; incorporate "Genius" technology; lower introduction prices than previous comparable models<br>Available capacity:  8GB, 16GB |
| iPod Nano N33 Sep09 | 9/9/2009 | New design; built-in video camera; larger screen with higher resolution; lower introduction prices than previous comparable models<br>Available capacity:  8GB, 16GB |
| iPod Nano N20 Sep10 | 9/1/2010 | New design; multi-touch interface; smaller and lighter than previous comparable models at same introduction prices<br>Available capacity:  8GB, 16GB |

**iPod Shuffle:  Introduced January 11, 2005**

| | | |
|---|---|---|
| iPod Shuffle Q98 Jan05 | 1/11/2005 | smaller and lighter than any other iPods; 512 MB model for under $100.<br>Available capacity: 512MB, 1GB |
| iPod Shuffle N98 Sep06 | 9/12/2006 | Built-in clip; smaller, lighter, and more affordable than previous comparable model<br>Available capacity:  1GB |
| iPod Shuffle N98A Jan07 | 1/30/2007 | Additional colors; built-in clip; smaller, lighter, and more affordable than the previous comparable model<br>Available capacity:  1GB |
| iPod Shuffle N98C Sep07 | 9/5/2007 | New colors<br>Available capacity:  1GB |
| iPod Shuffle N98E Feb08 | 2/19/2008 | New colors; higher capacity while maintaining the same size and weight at a lower introduction price than the 1 GB model of iPod Shuffle N98C Sep07; reduced price of 1 GB model<br>Available capacity:  2GB |
| iPod Shuffle N98F Sep08 | 9/9/2008 | New colors; lower prices<br>Available capacity:  1GB, 2GB |
| iPod Shuffle D98 Mar09 | 3/11/2009 | Greater capacity; smaller and lighter; faster battery recharge<br>Available capacity:  4GB |

HIGHLY CONFIDENTIAL

# Exhibit 3

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod Shuffle D55 Sep09/<br>iPod Shuffle D98A Sep09 | 9/9/2009 | Lower price; button controller with voice over; in-ear headphones with remote<br>Available capacity:  2GB, 4GB |
| iPod Shuffle N12 Sep10 | 9/1/2010 | New design<br>Available capacity:  2GB |

### iPod Touch:  Introduced September 5, 2007

| Model Update | Release Date | Major Changes |
|---|---|---|
| iPod Touch N45 Sep07 | 9/5/2007 | Multi-touch interface; built-in wifi wireless networking; 3.5-inch display; longer battery life for audio and video playback<br>Available capacity:  8GB, 16GB |
| iPod Touch N45 Sep07 | 2/5/2008 | Introduced 32 GB model<br>Available capacity:  8GB, 16GB, 32GB |
| iPod Touch N72 Sep08 | 9/9/2008 | New design; longer battery life for audio and video playback; lighter than previous comparable models<br>Available capacity:  8GB, 16GB, 32GB |
| iPod Touch N18 Sep09/<br>iPod Touch N72B Sep09 | 9/9/2009 | Introduced 64 GB model; new design; longer battery life for audio and video playback; lighter and lower introduction prices than the previous comparable models; greater memory and onboard RAM capacity for 32 GB and 64 GB models<br>Available capacity:  8GB, 32GB, 64GB |
| iPod Touch N81 Sep10 | 9/1/2010 | Higher screen resolution; included front-facing camera for FaceTime; longer battery life for audio and video playback; lighter and smaller than previous comparable models<br>Available capacity:  8GB, 32GB, 64GB |

Sources:  iPod characteristics data in Murphy/Topel reports, Wikipedia and Apple press releases, including:
> http://www.apple.com/pr/products/ipodhistory/
> http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
> http://www.apple.com/pr/library/2002/07/17Apple-Unveils-New-iPods.html
> http://www.apple.com/pr/library/2003/04/28Apple-Introduces-New-iPods.html
> http://www.apple.com/pr/library/2004/01/06Apple-Introduces-iPod-mini.html
> http://www.apple.com/pr/library/2004/07/19Apple-Introduces-the-New-iPod.html
> http://www.apple.com/pr/library/2004/10/26Apple-Introduces-iPod-Photo.html
> http://www.apple.com/pr/library/2005/01/11Apple-Introduces-iPod-shuffle.html
> http://www.apple.com/pr/library/2005/02/23Apple-Unveils-New-iPod-mini-Starting-at-Just-199.html
> http://www.apple.com/pr/library/2005/06/28Apple-Merges-iPod-iPod-photo-Lines.html
> http://www.apple.com/pr/library/2005/09/07Apple-Introduces-iPod-nano.html
> http://www.apple.com/pr/library/2005/10/12Apple-Unveils-the-New-iPod.html
> http://www.apple.com/pr/library/2006/05/23Nike-and-Apple-Team-Up-to-Launch-Nike-iPod.html
> http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod-nano.html
> http://www.apple.com/pr/library/2006/09/12Apple-Unveils-the-New-iPod-shuffle.html
> http://www.apple.com/pr/library/2006/09/12Apple-Introduces-the-New-iPod.html
> http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html
> http://www.apple.com/pr/library/2007/09/05Apple-Introduces-New-iPod-classic.html
> http://www.apple.com/pr/library/2007/09/05Apple-Introduces-All-New-iPod-nano.html
> http://www.apple.com/pr/library/2008/09/09Apple-Introduces-New-iPod-nano.html
> http://www.apple.com/pr/library/2008/09/09Apple-Introduces-New-iPod-touch.html
> http://www.apple.com/pr/library/2009/09/09Apple-Introduces-New-iPod-nano-With-Built-in-Video-Camera.html
> http://www.apple.com/pr/library/2010/09/01Apple-Introduces-New-iPod-touch.html
> http://www.apple.com/pr/library/2010/09/01Apple-Reinvents-iPod-nano-With-Multi-Touch-Interface.html

HIGHLY CONFIDENTIAL

# Exhibit 4
# iPod Timeline by Memory Size



Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 5a
# iPod Timeline of iPod Classic

| Family | Start Date | Memory | 2002–2011 (O N D J F M A M J J A S O N D …) |
|---|---|---|---|
| IPOD CLASSIC N25C GOOD | 9/9/2009 | 160 | $249 |
| IPOD CLASSIC N25B GOOD | 9/9/2008 | 120 | $249 |
| IPOD CLASSIC N25 BETTER | 9/5/2007 | 160 | $349 |
| IPOD CLASSIC N25 GOOD | 9/5/2007 | 80 | $249 |
| IPOD VIDEO M25B BEST | 9/12/2006 | 80 | $349 |
| IPOD VIDEO M25B BETTER | 9/12/2006 | 30 | $249 |
| IPOD VIDEO M25 BEST | 10/12/2005 | 60 | $399 |
| IPOD VIDEO M25 BETTER | 10/12/2005 | 30 | $299 |
| IPOD PHOTO P98A GOOD | 6/28/2005 | 20 | $299 |
| IPOD PHOTO P98A BEST | 2/23/2005 | 60 | $449 |
| IPOD PHOTO P98A BETTER | 2/23/2005 | 30 | $349 |
| IPOD PHOTO P98 BEST | 10/26/2004 | 60 | $599 |
| IPOD PHOTO P98 BETTER | 10/26/2004 | 40 | $499 |
| IPOD Q21 BEST | 7/19/2004 | 40 | $399 |
| IPOD Q21 BETTER | 7/19/2004 | 20 | $299 |
| IPOD Q14B GOOD | 1/6/2004 | 15 | $299 |
| IPOD Q14A BEST | 9/8/2003 | 40 | $499 |
| IPOD Q14A BETTER | 9/8/2003 | 20 | $399 |
| IPOD Q14 BEST | 4/28/2003 | 30 | $499 |
| IPOD Q14 BETTER | 4/28/2003 | 15 | $399 |
| IPOD Q14 GOOD | 4/28/2003 | 10 | $299 |
| IPOD P97 BEST | 7/17/2002 | 20 | $499 |
| IPOD P97 BETTER | 7/17/2002 | 10 | $399 |
| IPOD P68A GOOD | 7/17/2002 | 5 | $299 |
| IPOD P95 BETTER | 3/21/2002 | 10 | $499 |
| IPOD P68 GOOD | 10/23/2001 | 5 | $399 |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

# Exhibit 5b
# iPod Timeline of iPod Mini

| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPOD MINI Q22B BEST | 2/23/2005 | 6 | | | | $249 | | | | | | |
| IPOD MINI Q22B BETTER | 2/23/2005 | 4 | | | | $199 | | | | | | |
| IPOD MINI Q22 BEST | 1/6/2004 | 4 | | | $249 | | | | | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

# Exhibit 5c
# iPod Timeline of iPod Shuffle



| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPOD SHUFFLE N12 BETTER | 9/1/2010 | 2 | | | | | | | | | $49 | |
| IPOD SHUFFLE D55 BEST | 9/9/2009 | 4 | | | | | | | | $99 | | |
| IPOD SHUFFLE D98A BEST | 9/9/2009 | 4 | | | | | | | | $79 | | |
| IPOD SHUFFLE D98A BETTER | 9/9/2009 | 2 | | | | | | | | $59 | | |
| IPOD SHUFFLE D98 BEST | 3/11/2009 | 4 | | | | | | | | $79 | | |
| IPOD SHUFFLE N98F BEST | 9/9/2008 | 2 | | | | | | | $69 | | | |
| IPOD SHUFFLE N98F BETTER | 9/9/2008 | 1 | | | | | | | $49 | | | |
| IPOD SHUFFLE N98E BEST | 2/19/2008 | 2 | | | | | | $69 | | | | |
| IPOD SHUFFLE N98C BEST | 9/5/2007 | 1 | | | | | | $79 | | | | |
| IPOD SHUFFLE N98A BEST | 1/30/2007 | 1 | | | | | $79 | | | | | |
| IPOD SHUFFLE N98 BEST | 9/12/2006 | 1 | | | | | $79 | | | | | |
| IPOD SHUFFLE Q98 BEST | 1/11/2005 | 1 | | | | $149 | | | | | | |
| IPOD SHUFFLE Q98 BETTER | 1/11/2005 | 0.5 | | | | $99 | | | | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

# Exhibit 5d
# iPod Timeline of iPod Nano



| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPOD NANO N20 BEST | 9/1/2010 | 16 | | | | | | | | | $179 | |
| IPOD NANO N20 BETTER | 9/1/2010 | 8 | | | | | | | | | $149 | |
| IPOD NANO N33 BETTER | 9/9/2009 | 16 | | | | | | | | $179 | | |
| IPOD NANO N33 GOOD | 9/9/2009 | 8 | | | | | | | | $149 | | |
| IPOD NANO N58 ULTIMATE | 9/9/2008 | 16 | | | | | | | $199 | | | |
| IPOD NANO N58 BEST | 9/9/2008 | 8 | | | | | | | $149 | | | |
| IPOD NANO N46 BEST | 9/5/2007 | 8 | | | | | | $199 | | | | |
| IPOD NANO N46 BETTER | 9/5/2007 | 4 | | | | | | $149 | | | | |
| IPOD NANO N36 BEST | 9/12/2006 | 8 | | | | | $249 | | | | | |
| IPOD NANO N36 BETTER | 9/12/2006 | 4 | | | | | $199 | | | | | |
| IPOD NANO N36 GOOD | 9/12/2006 | 2 | | | | | $149 | | | | | |
| IPOD NANO M26C GOOD | 2/7/2006 | 1 | | | | $149 | | | | | | |
| IPOD NANO M26 BEST | 9/7/2005 | 4 | | | | $249 | | | | | | |
| IPOD NANO M26 BETTER | 9/7/2005 | 2 | | | | $199 | | | | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 5e
# iPod Timeline of iPod Touch

| Family | Start Date | Memory | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPOD TOUCH N81 BEST | 9/1/2010 | 64 | | | | | | | | | | $399 |
| IPOD TOUCH N81 BETTER | 9/1/2010 | 32 | | | | | | | | | | $299 |
| IPOD TOUCH N81 GOOD | 9/1/2010 | 8 | | | | | | | | | | $229 |
| IPOD TOUCH N18 BEST | 9/9/2009 | 64 | | | | | | | | | $399 | |
| IPOD TOUCH N18 BETTER | 9/9/2009 | 32 | | | | | | | | | $299 | |
| IPOD TOUCH N72B GOOD | 9/9/2009 | 8 | | | | | | | | | $199 | |
| IPOD TOUCH N72 BEST | 9/9/2008 | 32 | | | | | | | | $399 | | |
| IPOD TOUCH N72 BETTER | 9/9/2008 | 16 | | | | | | | | $299 | | |
| IPOD TOUCH N72 GOOD | 9/9/2008 | 8 | | | | | | | | $229 | | |
| IPOD TOUCH N45A BEST | 2/5/2008 | 32 | | | | | | | $499 | | | |
| IPOD TOUCH N45 BETTER | 9/5/2007 | 16 | | | | | | | $399 | | | |
| IPOD TOUCH N45 GOOD | 9/5/2007 | 8 | | | | | | | $299 | | | |

Note: Special editions of U2, Harry Potter, and Product Red are excluded from this exhibit.
Source: Price change data, Price Committee Documents, Apple Press Release, Direct Sales Data, Everymac.com.

HIGHLY CONFIDENTIAL

# Exhibit 6

# iTunes 7.0 Features

---

- Released 9/12/2006
- First version of iTunes to sell movies (All of the first 75 movies from 4 studio of the Walt Disney Company)
- Movies will become available on the iTunes Store the same day they are released on DVD, with new releases priced at $12.99 when pre-ordered and during their first week of availability, and $14.99 thereafter, and library titles available for just $9.99 every day
- Delivers video near-DVD quality at a resolution of 640x480, 4 times higher than the previous version
- Redesigned layout to better organize and enjoy digital music and video
- New Cover Flow which lets you visually browse through your music and video by cover art
- iPod can now be used to transfer content to different computers
- The iTunes Store now also offers downloads of popular video games for fifth generation iPods (New iPod Classic only) available for $4.99 each
- Existing iPods can be updated with all features listed above
- Updated the iTunes/iPod interface to prevent injection of foreign DRM onto the iPod (applied only to iPod Nanos, 2nd generation)

Sources:

Apple_AIIA00974436
http://www.apple.com/pr/library/2006/09/12Apple-Announces-iTunes-7-with-Amazing-New-Features.html

HIGHLY CONFIDENTIAL

# Exhibit 7
# Online Music Service Summary



# Exhibit 7

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Addictech | http://www.trademarkia.com/addictech-76553281.html | http://www.gizmag.com/go/7269/ | | |
| Amazon MP3 | http://en.wikipedia.org/wiki/Amazon_MP3 | | | |
| Amie Street | http://en.wikipedia.org/wiki/Amie_Street | | | |
| Arkade | http://www.arkade.com/ | | | |
| artistxite | http://artistxite.com/ | http://musowiki.net/index.php/ArtistXite | http://website.informer.com/artistxite.com | |
| Batanga (eLatinMusic) | http://www.bizjournals.com/triad/stories/2006/11/06/story6.html?page=all | http://www.batanganetwork.com/batanga-inc-announces-seamless-music-purchase-experience-linked-directly-with- | | |
| Beatport | http://en.wikipedia.org/wiki/Beatport | http://www.beatport.com/ | | |
| Bleep.com | http://en.wikipedia.org/wiki/Bleep.com | | | |
| Boomkat | http://www.boomkat.com/ | http://www.webwiki.com/boomkat.com | | |
| BuyMusic | http://en.wikipedia.org/wiki/BuyMusic | http://usatoday30.usatoday.com/tech/news/2003-07-28-buymusic_x.htm | http://www.underconsideration.com/speakup/archives/001534.html | |
| CDBaby | http://www.cdbaby.com/About | http://en.wikipedia.org/wiki/CD_Baby | | |
| Cdigix | http://en.wikipedia.org/wiki/Cdigix | | | |
| Classical Archives | http://www.classicalarchives.com/about.html | http://en.wikipedia.org/wiki/Classical_Archives | | |
| Digital-Tunes | http://www.digital-tunes.net/ | http://www.prleap.com/pr/73840/ | | |
| Discogs | http://en.wikipedia.org/wiki/Discogs | | | |
| eBay Digital Music Center | http://news.cnet.com/eBay-plugs-into-digital-music-market/2100-1025_3-5270681.html | http://www.ebaychatter.com/the_chatter/2008/03/digital-downloa.html | | |
| eMusic | http://en.wikipedia.org/wiki/Emusic | http://www.emusic.com/listen/#/ | | |
| FYE Download Zone | http://www.trademarkia.com/fye-download-zone-78763697.html | http://www.prnewswire.com/news-releases/trans-world-entertainment-announces-launch-of-fye-download-zone-74257247.html | http://www.billboard.biz/bbbiz/retail/trans-world-to-launch-digital-service-1003571570.story | |
| GoMusicNow | http://en.wikipedia.org/wiki/GoMusicNow | http://hardnews1.ansci.usu.edu/archive/dec2006/121306_15cents.html | | |
| Grazemusic | http://www.billboard.biz/bbbiz/retail/trans-world-to-launch-digital-service-1003571570.story | http://news.minnesota.publicradio.org/features/2005/10/26_horwichj_graze/ | | |
| HDtracks | https://www.hdtracks.com | http://www.berkleegroove.com/2010/04/29/david-chesky-hd-tracks/ | http://en.wikipedia.org/wiki/Chesky_Records | |
| iMesh | http://en.wikipedia.org/wiki/Imesh | | | |
| Indieburn | http://www.prweb.com/releases/2005/07/prweb258343.htm | | | |
| iTunes Music Store | http://en.wikipedia.org/wiki/ITunes_Store | | | |
| Jamendo | http://www.jamendo.com/en | http://en.wikipedia.org/wiki/Jamendo | | |
| Juno / Juno Download | http://en.wikipedia.org/wiki/Juno_Records | http://www.junodownload.com/ | http://www.junodownload.com/welcome_to_junodownload/ | |

# Exhibit 7

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Kazaa | http://deadspin.com/titus-young-will-take-a-nap-in-your-at-t-store-496122722?utm_campaign=socialflow_dea dspin_twitter&utm_source=deadspin_twi tter&utm_medium=socialflow | | | |
| Lifeway Stores | http://www.baptiststandard.com/index. php?option=com_content&task=view&id =1249&Itemid=131 | | | |
| LimeWire | http://en.wikipedia.org/wiki/LimeWire | | | |
| Misrolas | http://www.billboard.com/features/mis rolas-com-shuts-download-store-1003844475.story#/features/misrolas-com-shuts-download-store-1003844475.story | http://www.theorchard.com/news/2005 _08C.htm | http://www.billboard.com/features/mis rolas-mobile-links-with-at-t-1003716969.story | |
| mMode Music Store | http://www.cnet.com/AT38T-Wireless-opens-mobile-music-store/2100-1027_3-5396072.html?tag=item | http://www.phonenews.com/cingular-to-shut-down-mmode-lbs-services-1117/ | http://en.wikipedia.org/wiki/MMode | |
| Morpheus | http://en.wikipedia.org/wiki/Morpheus _(software) | | | |
| mp3tunes.com | http://www.mp3tunes.com/cb/about/ | http://news.cnet.com/MP3tunes.com-shuns-digital-rights-management/2100-1027_3-5569293.html | | |
| Mperia | http://en.wikipedia.org/wiki/BitPass | | | |
| MSN Music | http://en.wikipedia.org/wiki/MSN_Mus ic | http://news.cnet.com/8301-10784_3-9926476-7.html | | |
| Music Giants | http://www.stereophile.com/news/more _on_musicgiants/index.html | http://www.wired.com/listening_post/2 007/09/musicgiants-a-h/ | | |
| Music Rebellion | http://keynet.blogs.com/networks/2004 /01/psychology_schm.html | http://www.avsforum.com/t/365725/is-http-www-musicrebellion-com-legal-in-usa | http://web.archive.org/web/2006042507 1714/http://www.musicrebellion.com/ | |
| Musica360 | http://www.latinrapper.com/news_octo ber25d.html | http://www.cnet.com/profile/Musica360 .com/ | http://web.archive.org/web/2007031205 4839/http://musica360.com/store/about us.php | |
| MusicNOW | http://www.internetretailer.com/2003/1 1/10/best-buy-music-now-launch-digital-music-store | http://news.cnet.com/aols-got-musicnow/2100-1027_3-5930749.html | http://www.pcworld.com/article/128520 /aol_scraps_music_now_in_favor_of_nap ster.html | http://reviews.cnet.com/music-services/fullaudio-music-now/4505-9240_7-30974743-2.html |
| Napster 2.0 | http://news.cnet.com/8301-17938_105-9945987-1.html | http://en.wikipedia.org/wiki/Napster_( pay_service) | http://techcrunch.com/2011/10/06/jon-irwin-on-why-rhapsody-bought-napster/ | |
| National Geographic World Music | http://press.nationalgeographic.com/200 6/08/03/worldmusicchanneldeliverssoun dtrackoftheworldwithfreedownloads/ | http://worldmusic.nationalgeographic.co m/ | | |
| Optus Music Store | http://en.wikipedia.org/wiki/Optus_Mu sic_Store | | | |
| Pandora Radio | http://www.tech-recipes.com/rx/1391/pandora_how_to_ri p_save_music_mp3/ | http://lifehacker.com/232533/download-of-the-day-pandora-downloader-windows | http://lifehacker.com/219114/download-of-the-day-pandoras-jar-windows?tag=softwarepandora | |
| Pass Along | http://en.wikipedia.org/wiki/PassAlong _Networks | | | |
| PayPlay.FM | http://en.wikipedia.org/wiki/PayPlay.F M | | | |

# Exhibit 7

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| Peer Impact | http://www.technologyreview.com/news/407000/p2p-from-internet-scourge-to-savior/ | http://en.wikipedia.org/wiki/Peer_Impact | http://www.fatwallet.com/forums/off-topic/943427/ | |
| Philadelphia Orchestra | http://www.philorch.org/recordings/ | http://www.playbillars.com/news/article/5262.html | | |
| PlayNow | http://en.wikipedia.org/wiki/PlayNow_Arena | http://www.javamidlet.com/2007/11/09/playnow-music-download-service.html | http://news.cnet.com/8301-1023_3-10049186-93.html | |
| Puretracks | http://en.wikipedia.org/wiki/Puretracks | http://us.puretracks.com/content/viewer.aspx?cid=GlobalNav_Home | | |
| RCN Music | http://music.rcn.net/ | http://www.businesswire.com/news/home/20061117005100/en/RCN-Reaches-Enhance-Music-Game-Content-Choices | | |
| Rhapsody (Started as Listen.com) | http://en.wikipedia.org/wiki/Rhapsody_(online_music_service) | | | |
| Rhino Entertainment | http://www.rhino.com/global/faq#restrictions_on_digital | http://www.allamericanpatriots.com/48735056_music_led_zeppelin_rocks_over_air_verizon_wireless | | |
| Songtouch | http://www.songtouch.com/ | http://christianmusic.about.com/od/top10songtouchsongs/tp/tpSTsgl41805.htm | http://www.gazette.com/articles/music-15226-christian-songtouch.html | |
| Sony Connect | http://en.wikipedia.org/wiki/Sony_Connect | http://downloadsquad.switched.com/2007/08/30/sony-kills-off-connect-online-music-store-atrac-format/ | | |
| Streamwaves | http://en.wikipedia.org/wiki/Streamwaves | | | |
| Tower Records Digital | http://www.ipodobserver.com/ipo/article/Tower_Records_Digital_Joins_Music_Download_Market/ | http://www.dmwmedia.com/news/tag/tower_records | | |
| Traxsource | http://www.traxsource.com/index.php?act=page&page_id=311 | | | |
| TVT Records | http://en.wikipedia.org/wiki/TVT_Records | | | |
| URGE | http://en.wikipedia.org/wiki/URGE_(digital_music_service) | http://www.pcmag.com/article2/0,2817,2009421,00.asp | http://betanews.com/2007/07/24/drm-free-mp3s-coming-to-yahoo-urge/#comments | |
| Virgin Digital | http://en.wikipedia.org/wiki/Virgin_Digital | | | |
| Vitaminic Music Club | http://www.prnewswire.com/news-releases/epo-technology-announces-bundle-agreement-with-vitaminic-to-add-instant-music-access-to-the-vitaminic-music-club-76927317.html | http://www.vitaminic.co.uk/press-releases.html | | |
| Voy Music | http://www.dmwmedia.com/news/2006/06/08/starmedia-voy-music-launch-latin-digital-music-service | http://www.hispanicbusiness.com/2005/11/21/voyr_announces_launch_of_voy_musictm.htm | http://www.dmwmedia.com/news/tag/voy | |
| Wal-Mart | http://www.macobserver.com/tmo/article/Inside_Wal-Marts_Online_Music_Store_Digital_Rights_Management/ | http://arstechnica.com/business/2011/08/walmart-pulling-the-plug-on-its-mp3-store-but-not-its-drm-servers/ | http://tech.fortune.cnn.com/2011/08/10/itunes-triumphant-walmart-kills-its-music-download-store/ | |
| Yahoo! Music Unlimited | http://en.wikipedia.org/wiki/Yahoo!_Music_Unlimited | http://www.informationweek.com/news/191000022 | | |

HIGHLY CONFIDENTIAL

# Exhibit 7

| Sources: | Source 1 | Source 2 | Source 3 | Source 4 |
|---|---|---|---|---|
| YouTube | http://labnol.blogspot.com/2007/04/how-to-rip-audio-from-youtube-videos.html | | | |
| Zune Marketplace | http://en.wikipedia.org/wiki/Zune | http://www.zune.net/en-US/ | | |

HIGHLY CONFIDENTIAL

# Exhibit 8
# Timeline of DRM-Free Downloads
## 2003 - 2013



Sources: Apple press releases, Amazon press releases, EMI press releases, sources reflected in Exhibit 7, and Wikipedia.

HIGHLY CONFIDENTIAL

# Exhibit 9 (Amended)
# iPod Price Indices
## (Nov-2001 = 100)



Notes: Price indices calculated based on regressions of log revenue per unit on monthly dummies, attributes used by Professor Noll in his regressions, and additional attributes he ignored as shown in Exhibit 10.
Sources: iPod indirect, OEM, and direct sales data.  iPod Characteristics dataset.

# Exhibit 10

## Attributes Considered and Attributes Ignored
## by Professor Noll

| Attributes Considered by Professor Noll | Attributes Ignored by Professor Noll |
| --- | --- |
| Class | USB* |
| U2 | Firewire* |
| Capacity (MB) | Weight (oz)* |
| Photo | Display (inches)* |
| Video and Photo | Resolution (pixels)* |
| Size (cubic inches) | Music Battery Hours* |
| Cost per Unit ($/Unit) | Recharge Hours |
| Reprice Sale | OEM sale (reseller regression only)* |
| End of Life  Sale | |
| Quantity Sold | |
| Seasonality | |
| Number of Songs Available to Download | |
| Coupon (direct sales only) | |

\* Professor Noll's datasets contain this variable.
Sources: Declaration of Roger G. Noll on Liability and Damages and iPod Characterictics data in Murphy/Topel reports.

# Exhibit 11

## Sample of Transactions with Large Quantities in the Reseller iPod Sales Data

| | #1 | #2 | #3 | #4 | #5 |
|---|---|---|---|---|---|
| Class | IPOD NANO | IPOD TOUCH | IPOD NANO | IPOD NANO | IPOD TOUCH |
| Generation | 3rd | 3rd | 3rd | 3rd | 3rd |
| Family | IPOD NANO N46 BETTER | IPOD TOUCH N72B GOOD | IPOD NANO N46 BETTER | IPOD NANO N46 BETTER | IPOD TOUCH N72B GOOD |
| Sub Family | IPOD NANO N46 4GB SILVER | IPOD TOUCH N72B 8GB/BLACK | IPOD NANO N46 4GB SILVER | IPOD NANO N46 4GB SILVER | IPOD TOUCH N72B 8GB/BLACK |
| Product Description | IPOD NANO 4G CLAM 3RD GEN SILVER-USA | IPOD TOUCH 8G-USA | IPOD NANO 4G 3RD GEN SILVER-USA | IPOD NANO 4G 3RD GEN SILVER-USA | IPOD TOUCH 8G-USA |
| Date Shipped | 12/31/2007 | 9/30/2009 | 7/11/2008 | 11/14/2007 | 11/9/2009 |
| **Quantity** | **30,000** | **28,050** | **25,080** | **24,610** | **22,700** |
| Amount $ | 3,900,000 | 4,852,650 | 3,260,400 | 3,199,300 | 3,927,100 |
| RPU $/Unit | 130 | 173 | 130 | 130 | 173 |
| Customer Name | RADIOSHACK | BEST BUY - IPODS | US MERCHANTS | BEST BUY - IPODS | BEST BUY - IPODS |
| U2 | 0 | 0 | 0 | 0 | 0 |
| Harry Potter | 0 | 0 | 0 | 0 | 0 |
| Battery | 24 hours music, 5 hours video | 30 hours music, 6 hours video | 24 hours music, 5 hours video | 24 hours music, 5 hours video | 30 hours music, 6 hours video |
| Number of Songs Available to Download | 6,000,000 | 11,000,000 | 8,500,000 | 6,000,000 | 11,000,000 |
| Capacity (MB) | 4,096 | 8,192 | 4,096 | 4,096 | 8,192 |
| Cost per Unit $/Unit | 78.9902363 | 104.0375304 | 59.45755439 | 78.9902363 | 107.346051 |
| Photo | 0 | 0 | 0 | 0 | 0 |
| Video and Photo | 1 | 1 | 1 | 1 | 1 |
| Reprice Sale | 0 | 0 | 0 | 0 | 0 |
| EOL Sale | 0 | 0 | 0 | 0 | 0 |
| iTMS Operative | 1 | 1 | 1 | 1 | 1 |
| Harmony | 1 | 1 | 1 | 1 | 1 |
| Harmony Blocked | 0 | 0 | 0 | 0 | 0 |
| iTunes 7.0 | 1 | 1 | 1 | 1 | 1 |
| Competitors DRM Free | 0 | 1 | 1 | 0 | 1 |
| iTMS All DRM Free | 0 | 1 | 0 | 0 | 1 |
| Outlier | 0 | 0 | 0 | 0 | 0 |
| Size (Cubic inches) | 1.4729 | 3.4056 | 1.4729 | 1.4729 | 3.4056 |

HIGHLY CONFIDENTIAL

# Exhibit 11

## Sample of Transactions with Large Quantities in the Reseller iPod Sales Data

| | #6 | #7 | #8 | #9 | #10 |
|---|---|---|---|---|---|
| Class | IPOD TOUCH | IPOD TOUCH | IPOD SHUFFLE | IPOD SHUFFLE | IPOD NANO |
| Generation | 3rd | 3rd | 2nd | 2nd | 3rd |
| Family | IPOD TOUCH N72B GOOD | IPOD TOUCH N72B GOOD | IPOD SHUFFLE N98C BEST | IPOD SHUFFLE N98C BEST | IPOD NANO N46 BETTER |
| Sub Family | IPOD TOUCH N72B 8GB/BLACK | IPOD TOUCH N72B 8GB/BLACK | IPOD SHUFFLE N98C 1GB PURPLE | IPOD SHUFFLE N98C 1GB SILVER | IPOD NANO N46 4GB SILVER |
| Product Description | IPOD TOUCH 8G-USA | IPOD TOUCH 8G-USA | IPOD SHUFFLE 1G 2ND GEN PURPLE-USA | IPOD SHUFFLE 1G 2ND GEN SILVER-USA | IPOD NANO 4G 3RD GEN SILVER-USA |
| Date Shipped | 9/30/2009 | 11/5/2009 | 11/7/2007 | 11/8/2007 | 11/19/2007 |
| **Quantity** | **20,350** | **19,000** | **18,720** | **18,720** | **18,480** |
| Amount $ | 3,520,550 | 3,287,000 | 1,278,763 | 1,278,763 | 2,402,400 |
| RPU $/Unit | 173 | 173 | 68 | 68 | 130 |
| Customer Name | BEST BUY - IPODS | TOYS R US | WAL-MART | WAL-MART | BEST BUY - IPODS |
| U2 | 0 | 0 | 0 | 0 | 0 |
| Harry Potter | 0 | 0 | 0 | 0 | 0 |
| Battery | 30 hours music, 6 hours video | 30 hours music, 6 hours video | 12 hours music | 12 hours music | 24 hours music, 5 hours video |
| Number of Songs Available to Download | 11,000,000 | 11,000,000 | 6,000,000 | 6,000,000 | 6,000,000 |
| Capacity (MB) | 8,192 | 8,192 | 1,024 | 1,024 | 4,096 |
| Cost per Unit $/Unit | 104.0375304 | 107.346051 | 33.95150536 | 33.95150536 | 78.9902363 |
| Photo | 0 | 0 | 0 | 0 | 0 |
| Video and Photo | 1 | 1 | 0 | 0 | 1 |
| Reprice Sale | 0 | 0 | 0 | 0 | 0 |
| EOL Sale | 0 | 0 | 0 | 0 | 0 |
| iTMS Operative | 1 | 1 | 1 | 1 | 1 |
| Harmony | 1 | 1 | 1 | 1 | 1 |
| Harmony Blocked | 0 | 0 | 0 | 0 | 0 |
| iTunes 7.0 | 1 | 1 | 1 | 1 | 1 |
| Competitors DRM Free | 1 | 1 | 0 | 0 | 0 |
| iTMS All DRM Free | 1 | 1 | 0 | 0 | 0 |
| Outlier | 0 | 0 | 0 | 0 | 0 |
| Size (Cubic inches) | 3.4056 | 3.4056 | 0.710694 | 0.710694 | 1.4729 |

Source: Apple's Sales Data.

HIGHLY CONFIDENTIAL

# Exhibit 12a

## Exhibit 13.1  Reseller Sales Log Regression Results
### Outliers Excluded

| | |
|---|---|
| Dependent variable | Log iPod transaction price |
| Adjusted R² | 0.9866 |
| Number of observations | 2,138,994 |

| Variable | Coefficient Estimate | Standard Error |
|---|---|---|
| Intercept | 4.204 *** | 0.00116 |
| itms_op | -0.051 *** | 0.00083 |
| harmony | -0.056 *** | 0.00013 |
| harmony_blocked | 0.016 *** | 0.00008 |
| itunes7_0 | 0.032 *** | 0.00009 |
| competitors_drm_free | -0.090 *** | 0.00003 |
| itms_all_drm_free | -0.075 *** | 0.00003 |
| classic | -0.261 *** | 0.00009 |
| mini | -0.518 *** | 0.00011 |
| nano | -0.205 *** | 0.00009 |
| shuffle | -0.411 *** | 0.00017 |
| u2 | 0.172 *** | 0.00018 |
| cap512 | -1.859 *** | 0.00167 |
| cap1024 | 1.495 *** | 0.00113 |
| cap2048 | 1.624 *** | 0.00109 |
| cap4096 | 0.951 *** | 0.00121 |
| cap5120 | -0.304 *** | 0.00074 |
| cap6144 | 0.172 *** | 0.00833 |
| cap8192 | -0.161 *** | 0.00109 |
| cap10240 | 0.205 *** | 0.00159 |
| cap15360 | 0.865 *** | 0.00216 |
| cap16384 | 0.870 *** | 0.00149 |
| cap20480 | 0.469 *** | 0.00141 |
| cap30720 | 0.986 *** | 0.00121 |
| cap32768 | 2.652 *** | 0.00173 |
| cap40960 | 0.467 *** | 0.00241 |
| cap61440 | 0.996 *** | 0.00253 |
| cap81920 | 1.840 *** | 0.00177 |
| cap122880 | -0.980 *** | 0.00576 |
| t_log | -0.026 *** | 0.00019 |
| t_log_cap512 | 0.272 *** | 0.00041 |
| t_log_cap1024 | -0.548 *** | 0.00025 |
| t_log_cap2048 | -0.546 *** | 0.00024 |
| t_log_cap4096 | -0.338 *** | 0.00027 |
| t_log_cap6144 | -0.095 *** | 0.00221 |
| t_log_cap8192 | -0.052 *** | 0.00024 |
| t_log_cap10240 | -0.180 *** | 0.00046 |
| t_log_cap15360 | -0.368 *** | 0.00063 |
| t_log_cap16384 | -0.244 *** | 0.00033 |

CONFIDENTIAL - ATTORNEYS EYES ONLY

# Exhibit 12a

## Exhibit 13.1  Reseller Sales Log Regression Results
### Outliers Excluded

| | |
|---|---|
| Dependent variable | Log iPod transaction price |
| Adjusted R² | 0.9866 |
| Number of observations | 2,138,994 |

| Variable | Coefficient Estimate | Standard Error |
|---|---|---|
| t_log_cap20480 | -0.205 *** | 0.00035 |
| t_log_cap30720 | -0.300 *** | 0.00028 |
| t_log_cap32768 | -0.608 *** | 0.00037 |
| t_log_cap40960 | -0.144 *** | 0.00066 |
| t_log_cap61440 | -0.253 *** | 0.00063 |
| t_log_cap81920 | -0.470 *** | 0.00041 |
| t_log_cap122880 | 0.199 *** | 0.00129 |
| qty_2of3 | -0.002 *** | 0.00036 |
| qty_3of3 | -0.011 *** | 0.00035 |
| qtr_purchases_1to5 | 0.015 *** | 0.00072 |
| m1 | 0.041 *** | 0.00003 |
| m2 | 0.022 *** | 0.00003 |
| m3 | 0.017 *** | 0.00003 |
| m4 | 0.078 *** | 0.00003 |
| m5 | 0.080 *** | 0.00003 |
| m6 | 0.084 *** | 0.00003 |
| m7 | 0.098 *** | 0.00003 |
| m8 | 0.087 *** | 0.00004 |
| m9 | -0.021 *** | 0.00002 |
| m10 | -0.002 *** | 0.00002 |
| m11 | 0.000 *** | 0.00002 |
| photo | -0.005 *** | 0.00006 |
| video_and_photo | -0.077 *** | 0.00005 |
| reprice_sale | -0.164 *** | 0.00004 |
| eol_sale | -0.052 *** | 0.00005 |
| log_size | 0.021 *** | 0.00009 |
| log_dwnld_available | -0.001 *** | 0.00007 |
| log_cost_per_unit | 0.387 *** | 0.00007 |

***Denotes statistical significance at the 1% level.

CONFIDENTIAL - ATTORNEYS EYES ONLY

# Exhibit 12b

## Exhibit 13.2  Direct Sales Log Regression Results
### Outliers Excluded

| | |
|---|---|
| Dependent variable | Log iPod transaction price |
| Adjusted R² | 0.9813 |
| Number of observations | 36,945,084 |

| Variable | Coefficient Estimate | Standard Error |
|---|---|---|
| Intercept | 4.597 *** | 0.01309 |
| itms_op | 0.053 *** | 0.00084 |
| harmony | -0.007 *** | 0.00016 |
| harmony_blocked | 0.051 *** | 0.00012 |
| itunes7_0 | 0.061 *** | 0.00015 |
| competitors_drm_free | -0.067 *** | 0.00006 |
| itms_all_drm_free | -0.059 *** | 0.00006 |
| classic | 0.681 *** | 0.01337 |
| mini | -0.587 *** | 0.00019 |
| nano | -0.211 *** | 0.00018 |
| shuffle | -0.463 *** | 0.00032 |
| u2 | 0.127 *** | 0.00019 |
| cap512 | -0.173 *** | 0.01326 |
| cap1024 | 2.447 *** | 0.01307 |
| cap2048 | 2.190 *** | 0.01306 |
| cap4096 | 1.732 *** | 0.01307 |
| cap5120 | -0.998 *** | 0.00318 |
| cap6144 | 0.779 *** | 0.01798 |
| cap8192 | 1.297 *** | 0.01311 |
| cap10240 | -0.450 *** | 0.00361 |
| cap15360 | 0.398 *** | 0.00391 |
| cap16384 | 2.138 *** | 0.01324 |
| cap20480 | -0.022 *** | 0.00330 |
| cap30720 | 0.223 *** | 0.00317 |
| cap32768 | 4.329 *** | 0.01332 |
| cap40960 | -0.170 *** | 0.00432 |
| cap61440 | 0.372 *** | 0.00455 |
| cap81920 | 1.962 *** | 0.00387 |
| cap122880 | -2.435 *** | 0.01223 |
| t_log | -0.217 *** | 0.00072 |
| t_log_cap512 | 0.053 *** | 0.00088 |
| t_log_cap1024 | -0.567 *** | 0.00065 |
| t_log_cap2048 | -0.468 *** | 0.00065 |
| t_log_cap4096 | -0.307 *** | 0.00066 |
| t_log_cap5120 | 0.136 *** | 0.00077 |
| t_log_cap6144 | -0.018 *** | 0.00335 |
| t_log_cap8192 | -0.169 *** | 0.00063 |
| t_log_cap10240 | -0.037 *** | 0.00092 |
| t_log_cap15360 | -0.272 *** | 0.00102 |
| t_log_cap16384 | -0.314 *** | 0.00073 |
| t_log_cap20480 | -0.102 *** | 0.00076 |
| t_log_cap30720 | -0.124 *** | 0.00071 |

CONFIDENTIAL - ATTORNEYS EYES ONLY

# Exhibit 12b

## Exhibit 13.2  Direct Sales Log Regression Results
### Outliers Excluded

| | |
|---|---|
| Dependent variable | Log iPod transaction price |
| Adjusted R² | 0.9813 |
| Number of observations | 36,945,084 |

| Variable | Coefficient Estimate | Standard Error |
|---|---|---|
| t_log_cap32768 | -0.763 *** | 0.00083 |
| t_log_cap40960 | 0.006 *** | 0.00111 |
| t_log_cap61440 | -0.108 *** | 0.00110 |
| t_log_cap65536 | 0.212 *** | 0.00289 |
| t_log_cap81920 | -0.499 *** | 0.00088 |
| t_log_cap122880 | 0.521 *** | 0.00273 |
| qgt5 | -0.025 *** | 0.00010 |
| qgt10 | -0.008 *** | 0.00014 |
| qgt20 | -0.009 *** | 0.00012 |
| qgt50 | -0.010 *** | 0.00012 |
| qgt100 | -0.034 *** | 0.00010 |
| coupon | -0.117 *** | 0.00029 |
| m1 | 0.025 *** | 0.00006 |
| m2 | 0.013 *** | 0.00005 |
| m3 | 0.000 *** | 0.00005 |
| m4 | 0.043 *** | 0.00006 |
| m5 | 0.051 *** | 0.00006 |
| m6 | 0.065 *** | 0.00005 |
| m7 | 0.077 *** | 0.00006 |
| m8 | 0.079 *** | 0.00005 |
| m9 | -0.020 *** | 0.00005 |
| m10 | -0.017 *** | 0.00005 |
| m11 | -0.024 *** | 0.00004 |
| photo | -0.027 *** | 0.00011 |
| video_and_photo | -0.084 *** | 0.00010 |
| reprice_sale | -0.127 *** | 0.00008 |
| eol_sale | 0.017 *** | 0.00007 |
| log_size | 0.053 *** | 0.00016 |
| log_dwnld_available | -0.008 *** | 0.00007 |
| log_unit_cost | 0.290 *** | 0.00014 |

***Denotes statistical significance at the 1% level.

CONFIDENTIAL - ATTORNEYS EYES ONLY

# Exhibit 13a (Amended)
# Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| itms_op | -0.051 | -61.212 | -0.051 | -0.140 | -0.051 | -0.140 | 0.137 | 0.316 | -0.776 | -2.731 | -0.702 | -2.511 |
| harmony | -0.056 | -416.475 | -0.056 | -1.047 | -0.056 | -1.047 | -0.064 | -1.076 | -0.025 | -0.677 | -0.032 | -0.930 |
| harmony_blocked_Noll | 0.016 | 210.467 | 0.016 | 0.489 | | | | | | | | |
| harmony_blocked | | | | | 0.016 | 0.489 | -0.005 | -0.126 | 0.031 | 1.991 | 0.035 | 2.343 |
| itunes7_0 | 0.032 | 355.562 | 0.032 | 0.749 | 0.016 | 0.643 | 0.010 | 0.415 | -0.043 | -1.859 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.807 |
| itunes7_0_nano | | | | | | | | | | | -0.012 | -0.477 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.719 |
| competitors_drm_free | -0.090 | -3139.642 | -0.090 | -2.833 | -0.090 | -2.833 | -0.086 | -2.728 | -0.043 | -1.849 | -0.044 | -1.864 |
| itms_all_drm_free | -0.075 | -2537.780 | -0.075 | -2.855 | -0.075 | -2.855 | -0.081 | -2.766 | -0.012 | -0.744 | -0.016 | -0.915 |
| classic | -0.261 | -2769.066 | -0.261 | -5.167 | -0.261 | -5.167 | -0.240 | -4.766 | -0.168 | -2.651 | -0.059 | -1.046 |
| mini | -0.518 | -4583.567 | -0.518 | -5.619 | -0.518 | -5.619 | -0.464 | -5.338 | 0.145 | 1.664 | 0.183 | 2.063 |
| nano | -0.205 | -2208.199 | -0.205 | -3.622 | -0.205 | -3.622 | -0.162 | -2.970 | 0.507 | 5.628 | 0.520 | 5.570 |
| shuffle | -0.411 | -2476.996 | -0.411 | -4.272 | -0.411 | -4.272 | -0.322 | -3.436 | 3.272 | 11.133 | 3.340 | 11.487 |
| t_log | -0.026 | -135.940 | -0.026 | -0.432 | -0.026 | -0.432 | | | | | | |
| t | | | | | | | 0.002 | 0.930 | -0.007 | -3.583 | -0.007 | -3.702 |
| HP_OEM | | | | | | | | | -0.110 | -6.379 | -0.110 | -6.591 |
| USB | | | | | | | | | 0.417 | 5.554 | 0.404 | 5.528 |
| Firewire | | | | | | | | | -0.338 | -7.202 | -0.327 | -7.329 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.426 | 3.169 | 0.498 | 3.662 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.114 | 0.240 | 11.763 |
| log_music_battery_hours | | | | | | | | | -0.045 | -1.131 | -0.091 | -2.295 |
| log_recharge_hours | | | | | | | | | -0.428 | -4.382 | -0.325 | -3.685 |
| DenDF | 112,843,953 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9866 | | 0.9868 | | 0.9931 | | 0.9932 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit 13b (Amended)
## Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| itms_op | 0.053 | 63.236 | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.481 | -6.990 | -0.468 | -6.933 |
| harmony | -0.007 | -40.679 | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | -0.006 | -0.287 | -0.012 | -0.525 |
| harmony_blocked_Noll | 0.051 | 411.874 | 0.051 | 1.361 | | | | | | | | |
| harmony_blocked | | | | | 0.051 | 1.361 | 0.024 | 0.599 | 0.059 | 3.078 | 0.066 | 3.477 |
| itunes7_0 | 0.061 | 400.066 | 0.061 | 1.253 | 0.010 | 0.445 | 0.007 | 0.297 | -0.038 | -1.462 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.447 |
| itunes7_0_mini | | | | | | | | | | | -0.002 | -0.013 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.022 |
| itunes7_0_shuffle | | | | | | | | | | | -0.116 | -1.952 |
| competitors_drm_free | -0.067 | -1144.988 | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.039 | -1.715 | -0.038 | -1.639 |
| itms_all_drm_free | -0.059 | -941.268 | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.003 | -0.132 | -0.006 | -0.270 |
| classic | 0.683 | 51.044 | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -1.123 | -5.399 | -0.928 | -4.396 |
| mini | -0.587 | -3117.678 | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.065 | 0.641 | 0.094 | 0.962 |
| nano | -0.211 | -1192.890 | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.429 | 4.031 | 0.423 | 3.873 |
| shuffle | -0.463 | -1437.153 | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.835 | 9.178 | 2.837 | 9.329 |
| t_log | -0.217 | -299.771 | -0.217 | -1.292 | -0.217 | -1.292 | | | | | | |
| t | | | | | | | -0.002 | -1.114 | -0.007 | -4.739 | -0.008 | -5.095 |
| USB | | | | | | | | | 0.404 | 9.938 | 0.391 | 9.536 |
| Firewire | | | | | | | | | -0.328 | -6.567 | -0.321 | -6.929 |
| log_Weight_oz | | | | | | | | | 0.484 | 6.407 | 0.499 | 6.363 |
| log_Display_in | | | | | | | | | 0.312 | 1.867 | 0.401 | 2.437 |
| log_Resolution_pixels | | | | | | | | | 0.200 | 10.288 | 0.199 | 10.675 |
| log_music_battery_hours | | | | | | | | | -0.024 | -0.567 | -0.077 | -1.800 |
| log_recharge_hours | | | | | | | | | -0.563 | -5.305 | -0.429 | -4.131 |
| Den DF | 42,401,011 | | 488 | | 488 | | 488 | | 488 | | 488 | |
| Adj. R2 | 0.9813 | | 0.9813 | | 0.9813 | | 0.9813 | | 0.9866 | | 0.9868 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit 13c (Amended)

# Effects of Correcting Professor Noll's Calculation of Damages

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.032 | 0.00009 | 3.21% | $ 8,794.9 | $ 282.4 | 0.061 | 0.00015 | 6.32% | $ 3,623.6 | $ 228.8 | **$ 511.2** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.016 | 0.02457 | 1.54% | $ 8,794.9 | $ 135.3 | 0.010 | 0.02341 | 1.01% | $ 3,623.6 | $ 36.6 | **$ 171.9** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.010 | 0.02408 | 0.97% | $ 8,794.9 | $ 84.9 | 0.007 | 0.02332 | 0.66% | $ 3,623.6 | $ 24.1 | **$ 109.0** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.043 | 0.02307 | -4.41% | $ 8,794.9 | ($ 387.8) | -0.038 | 0.02598 | -3.91% | $ 3,623.6 | ($ 141.5) | **($ 529.3)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.067 | 0.01758 | -6.94% | $ 2,377.5 | ($ 165.0) | -0.048 | 0.01955 | -4.92% | $ 959.1 | ($ 47.2) | ($ 212.2) |
| Nano | -0.012 | 0.02591 | -1.28% | $ 4,142.9 | ($ 52.9) | 0.001 | 0.03015 | 0.02% | $ 1,423.5 | $ 0.3 | ($ 52.6) |
| Shuffle | -0.115 | 0.06708 | -12.47% | $ 618.2 | ($ 77.1) | -0.116 | 0.05955 | -12.53% | $ 273.2 | ($ 34.2) | ($ 111.3) |
| | | | | | ($ 295.0) | | | | | ($ 81.1) | ($ 376.1) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overcharges were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL



**Exhibit 14a**

**Average of Regression Residuals
Divided Randomly in Two Groups, by Cluster
(Resellers Sales, Clusters Defined by Family and Year-Quarter)**

Sources: Apple iPod Sales Data

HIGHLY CONFIDENTIAL

**Exhibit 14b**

**Average of Regression Residuals**
**Divided Randomly in Two Groups, by Cluster**
**(Direct Sales, Clusters Defined by Family and Year-Quarter)**



Sources: Apple iPod Sales Data

**Exhibit 15a**

## Timeline of Events for Professor Noll's Indicator Variables
### Reseller Sales Regression Results



Notes: 1) Observations dated from Nov. 03, 2001 to Dec. 31, 2010 are used in the reseller sales log regression.
　　　2) Dates are as used in Professor Noll's latest declaration.
Sources: Declaration of Roger G. Noll on Liabilities and Damages, Apple Sales Data.

HIGHLY CONFIDENTIAL

**Exhibit 15b**

## Timeline of Events for Professor Noll's Indicator Variables
### Direct Sales Regression Results



Notes: 1) Observations dated from Nov. 05, 2001 to Dec. 25, 2010 are used in the direct sales log regression.
    2) Dates are as used in Professor Noll's latest declaration.
Sources: Declaration of Roger G. Noll on Liabilities and Damages, Apple Sales Data.

HIGHLY CONFIDENTIAL

# Exhibit 16
# Content Interoperability of New Digital Media Players

| | Contents' Type of DRM | | |
|---|---|---|---|
| | FairPlay (iTMS) | Helix (RMS) | DRM Free |
| **Before Harmony (7/24/2004)** | | | |
| iPods (all models) | Yes | No | Yes |
| Other portable media players | No | Yes | Yes |
| | | | |
| | | | |
| **Between Harmony and iTunes 4.7 [harmony_blocked] (7/25/2004 - 10/26/2004)[1]** | | | |
| iPods (all models) | Yes | Yes | Yes |
| Other portable media players | No | Yes | Yes |
| **Between iTunes 4.7 [harmony_blocked] and Harmony2 (10/27/2004 - 4/25/2005)[1]** | | | |
| iPods (all models) | Yes | No | Yes |
| Other portable media players | No | Yes | Yes |
| **Between Harmony2 and iTunes 7 (4/26/2005 - 9/11/2006)[1]** | | | |
| iPods (all models) | Yes | Yes | Yes |
| Other portable media players | No | Yes | Yes |
| **Between iTunes 7 and iTunes 7.4 (9/12/2006 - 9/5/2007)** | | | |
| iPod Classic | Yes | Yes | Yes |
| iPod Nano | Yes | No | Yes |
| iPod Shuffle | Yes | Yes | Yes |
| Other portable media players | No | Yes | Yes |
| **After iTunes 7.4 (9/6/2007)** | | | |
| iPod Classic | Yes | No | Yes |
| iPod Nano | Yes | No | Yes |
| iPod Shuffle | Yes | Yes | Yes |
| iPod Touch | Yes | No | Yes |
| Other portable media players | No | Yes | Yes |

Notes:
(1) Upgrading to iTunes 4.7 was optional until 3/21/2005 when it became mandatory for anyone who wished to buy from the iTMS.

HIGHLY CONFIDENTIAL

# Appendix A

## Robert H. Topel

**CURRICULUM VITAE**
**May, 2013**

### CURRENT POSITIONS

*Isidore Brown and Gladys J. Brown Distinguished Service Professor of Economics*,
Booth School of Business, University of Chicago
*Director*, George J. Stigler Center for the Study of the Economy and the State
*Co-Director,* Energy Policy Institute at Chicago (EPIC)
*Research Associate*, National Bureau of Economic Research

### EDUCATION

B.A. (with High Honors), University of California, Santa Barbara, 1974
Ph.D., University of California, Los Angeles, 1980

### FIELDS OF SPECIALIZATION

Microeconomics, Labor Economics, Industrial Organization, Health Economics,
Economic Policy, Energy Economics, National Security Economics

### PREVIOUS ACADEMIC POSITIONS

*Professor of Economics*, Graduate School of Business, University of Chicago, 1986-93

*Kirby Distinguished Visiting Professor of Economics*, Texas A&M University, 2006
*Professor of Economics*, Department of Economics, University of California, Los
Angeles, 1986
*Associate Professor of Economics*, Department of Economics, University of California,
Los Angeles, 1985-86
*Associate Professor of Economics*, Graduate School of Business, University of Chicago,
1983-85
*Assistant Professor of Economics*, Department of Economics, University of Chicago,
1980-83

### OTHER AFFILIATIONS

*Research Associate*, National Bureau of Economic Research, 1984—present
*Senior Fellow*, the Milken Institute, 1999—present

*Faculty Member*, MacLean Center for Clinical Medical Ethics, University of Chicago
*Member*, National Petroleum Council Taskforce on Transportation Fuels Supply and Infrastructure, 2010-2012
*Fellow*, Center for the Study of Poverty and Inequality, Stanford University, 2006-present
*Member*, Brookings Panel on Economic Activity, various years.
*Visiting Scholar*, Board of Governors of the Federal Reserve, 1990
*Research Associate*, Economics Research Center, NORC, 1980—1990
*Consulting Economist*, The Rand Corporation, 1982—1989
*Research Associate*, Center for the Study of the Economy and the State, 1980—present
*Faculty Research Fellow*, National Bureau of Economic Research, 1981-83
*Research Economist*, Unicon Corporation, 1981-88
*Consultant*, U.S. Department of Labor, 1985-90
*Partner*, Chicago Partners LLC 1994-2008
*Principal & Managing Director,* Navigant Economics, 2008-2013
*Board of Directors*, Ingalls Hospitals and Ingalls Health Service, 2000-2012
*Director*, WGA Evans Scholars Foundation, 2011-present
*Senior Consultant,* Charles River Associates, 2013-present

## EDITORIAL POSITIONS

Editor, *Journal of Political Economy*, 1993-2003
Board of Editors, *American Economic Review*, 1992-94
Associate Editor, *Journal of Labor Economics*, 1982-92
Editorial Board, *International Journal of the Economics of Business*, 1993-present
Member of the Advisory Board, ERN Labor Journals, 1998-present

## HONORS & AWARDS

*Kenneth J. Arrow Award*, International Health Economics Association, 2007
*Kirby Distinguished Visiting Professor*, Texas A&M University, 2006
*Research America Eugene Garfield Prize for Medical and Health Research*, 2005
*Elected Fellow*, Society of Labor Economists, 2004
*Elected Member*, Conference on Research in Income and Wealth
*Elected Founding Member*, National Academy of Social Insurance
*William Ladany Research Scholar*, University of Chicago, 1989-91
*William Fishman Research Scholar*, University of Chicago, 1986-87
*Smith Richardson Dissertation Fellowship in Political Economy*, 1978-79
*Foundation for Research in Economics and Education Fellowships*, 1975-79
*Chancellor's Intern Fellow*, University of California, Los Angeles, 1975-79
*University Fellow*, Northwestern University, 1975
*General Electric Dissertation Fellowship*, 1978

## TEACHING EXPERIENCE

Graduate Economic Theory I, II, III
Law, Economics and Business

Competitive Strategy
Advanced Topics in Labor Economics
Advanced Topics in Microeconomics
Managing the Workplace
Industrial Organization/Antitrust
Price Theory


## OTHER PROFESSIONAL ACTIVITIES

*Thompson Lecture* (Keynote Address), Midwest Economic Association, 2000
*Nominating Committee,* American Economic Association, 1996, 1997
*Program Committee,* American Economic Association, 2006-2007.
*Organizer,* Universities-NBER Research Conference: "Labor Markets in the 1990s," Cambridge, December 1989.
*Program Chair*, Labor Economics, Econometric Society Meetings, December 1989.
National Science Foundation Review Panel in Economics, 1998, 1999
*Inaugural Keynote Lecture*, Missouri Economics Conference, University of Missouri, 2001
*Pihl Lecturer,* Wayne State University, November, 2004
*Keynote Address*, Federal Reserve Bank of Cleveland Conference on Education and Economic Development, November, 2004
*Kirby Lecturer,* Texas A&M University, 2006
*Huggins Lecturer*, Department of Surgery Huggins Conference, University of Chicago, May, 2007
*Keynote Address*, Conference Board of Canada Conference on Medical Research, Montreal, January 2009
*Keynote Address*, Council on Competitiveness Conference on Energy Policy, Argonne National Laboratory, May 2009
*Keynote Address*, University of Chicago/RFF/University of Illinois Conference on *Energy Policy and the Economy*, Washington, D.C., January 2010
*Keynote Address,* Humana Health Economics Forum, Santa Fe Institute, 2011
*Keynote Address,* Toyota Sustainability Conference, La Jolla, 2011
*Keynote Address,* Conference on Health Policy, Arizona State University, 2013


## UNIVERSITY SERVICE

Director, Undergraduate Program in Economics, 1980-83
Chairman, Graduate School of Business Curriculum Review, 1990-91
Committee on Graduate Education, 1992-94
Committee on Undergraduate Education, 1993-94
Council of the University Senate, 1992-94, 1995-97, 1999-2002, 2004-2007, 2010-
Committee of the Council of the University Senate, 2000-2002, 2006-2007
Graduate School of Business Policy Committee, 1995-97, 1999-2001
Member, Presidential Search Committee, 1999-2000
Board of Directors, University of Chicago Laboratory Schools, 1986-92, 1998-2007
Chairman, Director Search Committee, U of C Laboratory Schools, 2002-2003
Area Coordinator, PhD Program in Economics, 2002-2008

Director, George J. Stigler Center, 2007-present
Director, University of Chicago Energy Initiative, 2008-2010
Co-Director, Energy Policy Institute at Chicago, 2010-present

## BIBLIOGRAPHY

**Books**:

*The Welfare State in Transition*, with Richard Freeman and Birgitta Swedenborg. Chicago: University of Chicago Press for NBER, 1997.

*Labor Market Data and Measurement*, with John Haltiwanger and Marilyn Manser. Chicago: University of Chicago Press for NBER, 1998.

*Välfärdsstat i omvandling: Amerikanskt Perspectiv pä den Svenska Modelten*, with Richard Freeman and Birgitta Swedenborg. Författarna och SNS Förlag, 1995.

*Measuring the Gains from Medical Research: An Economic Approach*, with Kevin M. Murphy. Chicago: University of Chicago Press (2003).

*Reforming the Welfare State: Recovery and Beyond in Sweden*, with Richard Freeman and Birgitta Swedenborg, Chicago, University of Chicago Press for NBER, 2009

*Att Reformera Välfärdsstaten,* with Richard Freeman and Birgitta Swedenborg, SNS Förlag, Stockholm, 2006

*Distributional Aspects of Energy and Climate Policy*, ed. with Mark Cohen and Don Fullerton, Special Issue of the BE Journal of Economic Analysis and Policy, Spring 2011. Also, Edward Elgar Publishing, Surrey, UK, 2013.

**Articles and Monographs**:

"Layoffs, Inventories, and the Demand for Labor," Ph.D. Dissertation, University of California, Los Angeles, December 1980.

"Unemployment Insurance: Survey and Extensions," *Economica* **47** (August 1980): 351-79 (with F. Welch)

"Inventory Adjustments, Industry Behavior, and the Business Cycle," presented at the NBER Conference on Inventories and Business Cycles, March 1980 (with A. Stockman)

"Inventories, Layoffs, and the Short-Run Demand for Labor," *American Economic Review* (September 1982): 769-87.

"Experience Rating of Unemployment Insurance and the Incidence of Unemployment," *Journal of Law and Economics* (April 1984): 61-90.

"On Layoffs and Unemployment Insurance," *American Economic Review* (September 1983): 541-59.

"Equilibrium Earnings, Turnover, and Unemployment: New Evidence," *Journal of Labor Economics* (October 1984): 500-22.

"Local Labor Markets," Presented at Hoover Institution Conference on Labor Markets, January 1983. *Journal of Political Economy* **94** (June 1986, part 2): 111-43.

"Estimation and Inference in 'Two-Step' Econometric Models," (with K. M. Murphy) *Journal of Business and Economic Statistics* **3** (October 1985): 370-80.

"Employment Risk, Sectoral Shifts, and Unemployment," (with G. Neumann), in *Studies in Search*, ed. N. M. Kiefer and G. R. Neumann. Oxford: Oxford University Press, 1989.

"Unemployment and Unemployment Insurance," *Research in Labor Economics* **7** (1985): 91-135.

"Efficient Labor Contracts with Employment Risk," (with F. Welch), *Rand Journal of Economics* **17** (Winter 1986): 490-507.

"Financing Unemployment Insurance: History, Incentives, and Reform," in *Unemployment Insurance: The Second Half Century*, ed. W. Lee Hansen and J. Byers. University of Wisconsin Press, 1990.

"Sectoral Uncertainty and Unemployment," UCLA Department of Economics Working Paper No. 384, September 1985 (with L. Weiss), in *Employment, Unemployment, and Labor Utilization*, ed. R. A. Hart. Boston: Allen & Unwin, 1988.

"The Housing Market in the United States" (with S. Rosen), *Journal of Political Economy* (August 1988): 718-40.

"What They Say or What They Do? The Use of Survey Data in Predicting Behavior" (with K. M. Murphy), Graduate School of Business, University of Chicago, March 1985.

"Unemployment, Risk and Earnings: Theory and Evidence from a Model of Equalizing Wage Differentials" (with K. M. Murphy), in *Unemployment and the Structure of Labor Markets*, ed. J. Leonard and K. Lang. London: Basil Blackwell, 1986, pp. 103-140.

"Job Mobility, Search, and Earnings Growth: A Reinterpretation of Human Capital Earnings Functions," *Research in Labor Economics* **8** (1986): 199-233. Reprinted in *Research in Labor Economics 35th Anniversary Retrospective, 2012, 401-435.*

"The Evolution of Unemployment in the United States: 1968-1985" (with K. M. Murphy), *The NBER Macroeconomics Annual*, vol. 2, 1987, pp. 7-58.

"The Impact of Immigration on the Labor Market," in *Immigration, Trade, and the Labor Market*, ed. R. Freeman. University of Chicago Press for NBER, 1988.

"Efficiency Wages Reconsidered: Theory and Evidence" (with K. M. Murphy), in *Advances in the Theory and Measurement of Unemployment*, pp. 204-40. Edited by Yoram Weiss and Gideon Fishelson. London: Macmillan, 1990.

"Labor Market Adjustments to Increased Immigration," (with R. LaLonde), in *Immigration, Trade, and the Labor Market*, ed. R. Freeman. University of Chicago Press for NBER, 1989.

"Job Mobility and the Careers of Young Men" (with M. P. Ward), *Quarterly Journal of Economics* 107 (May 1992): 441-79.

"Employment Risk, Diversification, and Unemployment," (with George Neumann) *Quarterly Journal of Economics* (November 1991): 1341-1365.

"Specific Capital, Mobility, and Wages: Wages Rise with Job Seniority," *Journal of Political Economy* 99 (February 1991): 145-76.   Reprinted in *Outstanding Contributions in Labor Economics,* ed. Orley Ashenfelter, Worth Publishers, 1999: 162-192.

"Specific Capital and Unemployment: Measuring the Costs and Consequences of Worker Displacement." *Carnegie-Rochester Series on Public Policy* 33 (1990): 181-214.

"The Assimilation of Immigrants in the United States: Immigrant Quality and the Changing Price of Skills," In *Immigration and the Work Force: Economic Consequences for the United States and Source Areas*, ed. G. Borjas and R. Freeman. Chicago: University of Chicago Press for NBER, 1992.

"Trends in the American Labor Market," *GSB Chicago*, vol. 12, no. 2, Winter 1990, pp. 11-16.

"Why Has the Natural Rate of Unemployment Increased over Time?" (with K. Murphy and C. Juhn), *Brookings Papers on Economic Activity* 2 (1991), pp. 75-142.

"Immigrant Quality and Assimilation in the American Labor Market" (with R. LaLonde), *American Economic Review,* 81 ( May 1991): 297-302.

"Unemployment and Insurance," in *Proceedings of National Academy of Social Insurance*, 1992.

"Labor Markets and Economic Growth: Lessons from Korea's Industrialization, 1970-1990" (with D. Kim), *Differences and Changes in Wage Structures*, ed. Richard Freeman and Larry Katz (Chicago: University of Chicago Press for NBER, 1995.

"Wage Inequality and Regional Labor Market Performance in the United States," *Labour Market and Economic Performance: Europe, Japan, and the USA*, ed. Toshiaki Tachibanaki (New York: St. Martin's Press, 1994).

"Discretion and Bias in Performance Evaluation" (with C. Prendergast), *European Economic Review* 36 (June 1993): 355-65.

"What Have We Learned from Empirical Studies of Unemployment and Turnover?" *American Economic Review,* 83 (May 1993): 110-115.

"Regional Labor Markets and the Determinants of Wage Inequality," *American Economic Review,* 84 (May 1994): 17-22.

"Ekonomiska problem i Sveriges välfärdsstat -- inledning, sammanfattning och slutsatser," with Richard B. Freeman and Birgitta Swedenborg. In *Välfärdsstat i omvandling: Amerikanskt Perspectiv pä den Svenska Modellen*, with Richard Freeman and Birgitta Swedenborg. Författarna och SNS Förlag, 1995.

"Lönepolitik och strukturomvandling," with Per-Anders Edin. In *Välfärdsstat i omvandling: Amerikanskt Perspectiv pä den Svenska Modellen*, with Richard Freeman and Birgitta Swedenborg. Författarna och SNS Förlag, 1995.

"Favoritism in Organizations" (with C. Prendergast), *Journal of Political Economy* **104** (October 1996): 958-78.

"In Celebration of Armen Alchian's 80th Birthday: Living and Breathing Economics", (with Armen A. Alchian, James M. Buchanan, Harold Demsetz, Axel Leijonhufvud, John R. Lott, Jr., and William F. Sharpe), *Economic Inquiry,* Vol. XXXIV, July 1996, 412-426.

"Another Look at Look Labor Market Adjustments to Increased Immigration" (with J. Hojvat-Gallin and R. LaLonde), 1996.

"Economic Impact of International Migration and the Economic Performance of Migrants," (with R. LaLonde), in *Handbook of Population and Family Economics*, ed. Mark R. Rosenzweig and Oded Stark (Amsterdam: North-Holland, 1997), pp. 799-850.

"Economic Troubles in Sweden's Welfare State," in *The Welfare State in Transition*, ed. Richard Freeman, Robert Topel, and Birgitta Swedenborg. Chicago: University of Chicago Press for NBER, 1997.

"Wage Policy and Restructuring: The Swedish Labor Market Since 1960" (with Per-Anders Edin), in *The Welfare State in Transition*, ed. Richard Freeman, Robert Topel, and Birgitta Swedenborg. Chicago: University of Chicago Press for NBER, 1997.

"Unemployment and Nonemployment" (with Kevin M. Murphy), *American Economic Review* 87 (May 1997): 295-300.

"Factor Proportions and Relative Wages: The Supply Side Determinants of Wage Inequality," *Journal of Economic Perspectives* 11 (Spring 1997): 55-74.

"Empirical Knowledge in Labor Economics," in *Labor Market Data and Measurement*, ed. John Haltiwanger, Marilyn Manser, and Robert Topel. Chicago: University of Chicago Press for NBER, 1998.

"Labor Markets and Economic Growth," in *Handbook of Labor Economics*, ed. Orley Ashenfelter and David Card.  Amsterdam: Elsevier Science B.V., 1999, pp. 2943-2984.

"Medical Research: What's It Worth?" (with K. M. Murphy), *Milken Institute Review: A Journal of Economic Policy* (First Quarter 2000): 23-30.

 "Entry, Product Design, and Pricing in an Initially Monopolized Market" (with S. Davis and K. M. Murphy), University of Chicago GSB, September 2001, revised January, 2003. *Journal of Political Economy*, vol. 112 no. 1, pt. 2, February, 2004, pp188-225.

"Adverse Price Effects of Entry in Markets with Few Firms" (with Steven J. Davis and Kevin M. Murphy), Working Paper, University of Chicago, April 2001.

"The Economic Value of Medical Research" (with Kevin M. Murphy), in *Measuring the Gains from Medical Research: An Economic Approach*, edited by Kevin M. Murphy and Robert H. Topel. Chicago: University of Chicago Press, 2003, pp 41-73.

"Current Unemployment, Historically Contemplated" (with Kevin M. Murphy and Chinhui Juhn), *Brookings Papers on Economic Activity* 1.  Washington, D.C.: The Brookings Institution, 2002.

"Estimation and Inference in Two-Step Econometric Models" (with K.M. Murphy), *Journal of Business and Economic Statistics*, 20, issue 1, 2002: 88-97 (reprint: 20th Anniversary issue of the most important contributions published in *JBES*).

"Labor Markets in the United States and Korea: Factor Proportions, Inequality, and Unemployment" in *Macroeconomic Implications of Post-Crisis Structural Change,* L.J. Cho, D. Cho and Y.H. Kim, KDI press, 2005, pp 131-60.

"Diminishing Returns?  Evidence on the Costs and Benefits of Improving Health" (with K.M. Murphy) November 2002, *Perspectives in Biology and Medicine*, volume 46, no. 3, (Summer, 2003): pp108-128.

"War vs. Containment" (with S.J. Davis and K.M. Murphy), March 2003; presented at *NBER* Conference on National Security Economics, November 2003.

"Black-White Differences in the Economic Value of Improving Health" (with K. M. Murphy).  Presented at the National Institutes of Health Conference on Racial Disparities in Health Outcomes, December 2001. *Perspectives in Biology and Medicine,* Summer, 2004.

"The Value of Health and Longevity" (with K.M. Murphy), Revised March, 2005, *NBER Working Paper #11405,* June 2005.  *Journal of Political Economy,* October 2006, pp 871-904. Winner of the 2005 *Eugene Garfield Economic Impact of Medical Research*

*Award,* given by Research America.  Winner of the 2007 *Kenneth J. Arrow Award,* given by the International Health Economics Association for the best paper in health economics published in 2006.

"The Private and Social Benefits of Education", (with Fabian Lange), *Handbook of the Economics of Education,* North-Holland, 2006

"The Social Value of Education", *Keynote Address, Federal Reserve Bank of Cleveland Conference on Education and Economic Development, November 2004,* in *Education and Economic Development*, Federal Reserve Bank of Cleveland Economic Review, 2004, pp 47-58.

"On Human Capital and Economic Growth" (with Fabian Lange), Working Paper, University of Chicago, September, 2005.

"Återhämtning och terstaende problem I den svenska valfardsstaten—inlendning, sammanfattning och slutsatser" in *Att Reformera Välfärdsstaten,* with Richard Freeman and Birgitta Swedenborg, SNS Förlag, Stockholm, 2006, 9-34.

"Forandrade forutsattningar for svensk lonebildning" (with Peter Fredriksson), in *Att Reformera Välfärdsstaten,* with Richard Freeman and Birgitta Swedenborg, SNS Förlag, Stockholm, 2006,  65-82.

"War in Iraq versus Containment" (with Steven J. Davis and Kevin M. Murphy), for CESifo Conference "*Guns and Butter: The Economic Causes and Consequences of Conflict",* Munich, December 2005, February, 2006.

"Social Value and the Speed of Innovation" (with Kevin M. Murphy), *American Economic Review,* May, 2007.

"Unemployment", *The New Palgrave of Economics*, 2008

"Critical Loss Analysis in the Whole Foods Case", *Global Competition Policy*, March, 2008, @ http://www.globalcompetitionpolicy.org/index.php?&id=949&action=907.

"Wage Determination and Employment in Sweden Since 1990", (with Peter Fredricksson), Working Paper, University of Chicago and Uppsala University, August, 2006, revised December, 2008, in *Recovery and Beyond: Reforming the Welfare State in Sweden*, Richard Freeman, Birgitta Swedenborg and Robert Topel, eds., University of Chicago Press for NBER, 2009

"Reforming the Welfare State: Recovery and Beyond in Sweden" (with Richard Freeman and Birgitta Swedenborg), in *Recovery and Beyond: Reforming the Welfare State in Sweden*, Richard Freeman, Birgitta Swedenborg and Robert Topel, eds., University of Chicago Press for NBER, 2009

"On the Economics of Climate Policy", (with Gary S. Becker and Kevin M. Murphy), *BE Journal of Economic Analysis and Policy*, April, 2011

"Introduction to 'Job Mobility Search and Earnings Growth, A Reinterpretation of Human Capital Earnings Functions", *Research in Labor Economics 35th Anniversary Retrospective,* Emerald Group Publishing 2012, 397-400.

"Some Basic Economics of National Security" (with Kevin M. Murphy), *American Economic Review,* May 2013

"Competitive Discounts and Antitrust Policy" (with Kevin. M. Murphy and Edward A. Snyder), Oxford Handbook of Antitrust Economics, 2013 (forthcoming)

**Selected Congressional Testimony and Presentations:**

"Unemployment and Insurance," Testimony before the U.S. Senate Committee on Finance, April 23, 1991.

"The Economic Value of Medical Research," Testimony before the U.S. Senate Committee on Health, Education, Labor, and Pensions, May 10, 2001.

"The Value of Improvements in Health and Longevity", Presentation for Congressional Staff and the American Cancer Society, Washington, July, 2005.

**Selected Reports**:

"Unemployment Insurance Financing and Unemployment: Empirical Investigation of Adverse Incentives," Final Report, U.S. Department of Labor Contract No. B9M22046, November 1982.

"Unemployment and Unemployment Insurance," Final Report, U.S. Department of Labor, ETA, May 1984.

"Local Labor Markets," Final Report, U.S. Department of Labor, Office of the Assistant Secretary for Policy, March 1984.

"The Use of Survey Data in Predicting Behavior: The Case of Enlistment Intentions," Final Report, U.S. Department of Defense, May 1985.

"Equalizing Wage Differences," Final Report, U.S. Department of Labor, Office of the Assistant Secretary for Policy, August 1985.

"Sectoral Change and Worker Displacement," Final Report, U.S. Department of Labor, Office of the Assistant Secretary for Policy, March 1990.

**Book Reviews:**

*Employment Hazards* by W. Kip Viscusi. In *Journal of Economic Literature*, March 1982.

*Handbook of Labor Economics*, ed. O. Ashenfelter and R. Layard. In *Journal of Economic Literature*, 1988.

**Selected Comments:**

"Comment on 'Some Recent Developments in Labor Economics and Their Implications for Macroeconomics'," *Journal of Money, Credit and Banking* **20** (August 1988, part 2).

"Comment on 'Industry Rents: Evidence and Implications'," (by Lawrence Summers and Lawrence Katz) *Brookings Papers on Economic Activity*, Brookings Institution, Washington, D.C., 1989.

"Comment on 'Wage Dispersion between and within U.S. Manufacturing Plants', *Brookings Papers on Economic Activity*, 1991.

"Comment on 'Why Is the U.S. Unemployment Rate So Much Lower?'" *NBER Macroeconomics Annual*, 1998, pp. 67-72.

"Comment on 'Does Immigration Grease the Wheels of the Labor Market?'" by George J. Borjas. *Brookings Papers on Economic Activity*. edited by William C. Brainard and George L. Perry. Washington, D.C. Brookings Institution, 2001.

"Comment on 'Where did the Productivity Growth Go?  Inflation Dynamics and the Distribution of Income'" by Ian Dew-Becker and Robert J. Gordon. *Brookings Papers on Economic Activity*. edited by William C. Brainard and George L. Perry. Washington, D.C. Brookings Institution, 2005, 135-44.

# Recent Cases, Reports and Testimony

**Roderick Arnold et al. v. Cargill, Inc. in the U.S. District Court for the District of Minnesota Third Division.  No. 01-CV-2086 DWF/AJB.**  Expert on behalf of Cargill in racial discrimination class action.  Expert Report, June 29, 2004.

**Applied Medical v. Ethicon, Inc., et. al. in the Central District of California. No. SACV 03-1329.**  Expert on behalf of Johnson & Johnson (Ethicon) in antitrust litigation.  Expert Report, May 24, 2005.  Deposition, November 7, 2005.  Trial Testimony, August 18, 2006.

**Conmed Corp. v. Johnson & Johnson, United States District Court, Southern District of New York 03-CV8800.**  Expert on behalf of Johnson and Johnson in antitrust litigation.  Expert Report, August 1, 2005.

**Daryal T. Nelson, et. al. v. Wal-Mart Stores Inc. and Wal-Mart Transportation LLC., Eastern District of Arkansas Helena Division, N). 2:05 CV-00134-WRW**.  Expert on behalf of Wal-Mart in racial discrimination class action.  Expert Report, April 12, 2006.  Deposition, May 2, 2006.  Expert Report, July 28, 2008.  Rebuttal Expert Report, September 12, 2008.  Deposition, September 23 2008.  Declaration, October 2, 2008.

**Sulfuric Acid Antitrust Litigation, In the US District Court for the Northern District of Illinois Eastern Division, No. 03-C-4576.**  Expert on behalf of Marsulex and Chemtrade in antitrust class action.  Expert Report, February 3, 2006.  Deposition March 2006.

**Amy Velez, et. al. v. Novartis Corporation, Novartis Pharmaceuticals Corporation, and Thomas Ebeling, US District Court, Southern District of New York, 04 Civ. 09194**.  Economic (compensation practices) expert on behalf of Novartis Pharmaceuticals in class action gender discrimination case.  Expert Report, November 9, 2006.

**Peter P. Jonites, et. al. v. Exelon Corporation, et. al., United States District Court, Northern District of Illinois, No. 05CV04234.**  Expert on behalf of Exelon in class action labor case.  Expert Report, April 16, 2007, Amended Expert Report, June 14, 2007.

**Clifford L. Whitaker, et. al. v. 3M Company, United States District Court for the Second Judicial District of Minnesota Civ.C4-04-012239.** Expert on behalf of 3M in class action discrimination case. Expert Report, July 25, 2007. Deposition, August 21, 2007.

**Pinkowski et al,. v. 3M Company, United States District Court, District of New Jersey, No. 205CV05668.** Expert on behalf of 3M in class action age discrimination case. Expert Report January 29, 2007. Deposition, March 2007. Trial Testimony, May 8, 2010.

**Sun Microsystems, Inc., et al. v. Hynix Semiconductor, Inc., et al. (Consolidated), Unisys Corporation v. Hynix Semiconductor, Inc., et al., Jaco Electronics, Inc. v. Hynix Semiconductor, Inc., et al., Edge Electronics, Inc. v. Hynix Semiconductor, Inc., et al., All American Semiconductor, Inc., et al., v. Hynix Semiconductor, Inc. et al., DRAM Claims Liquidation Trust, by its Trustee Wells Fargo Bank, NA v. Hynix Semiconductor, et al., United States District Court for the Northern District of California San Francisco Division.** Expert on behalf of Hynix Semiconductor, Inc. and Hynix Semiconductor America, Inc. in antitrust class action. Expert Report, March 7, 2008. Deposition, April 25, 2008. Declaration, April 16, 2009.

**Katherine Puffer, on behalf of herself and all others similarly situated, v. Allstate Insurance Company in the U.S. District Court for the Northern District of Illinois Eastern Division.** Expert on behalf of Allstate Insurance Company in class action gender discrimination case. Expert Report, April 1, 2008. Declaration, October 20, 2008.

**William Syverson, Patrick Boone, Lee Deshler, Robert Flowers, Barry Gerard, Tina Gleisner, Thomas Gomez, Edwin "Dana" Goodloe, Rolf Marsh, Daniel Moczan, James Payne, and Antonio Rivera, individually and on behalf of others similarly situated, v. International Business Machines Corporation in the U.S. District Court for the Northern District of California San Jose Division**. Expert on behalf of IBM in class action age discrimination case. Expert Report, August 19, 2008. Deposition, September 9, 2008. Declaration in support of IBM, December 19, 2008.

**The United States of America v. Canada, in support of the United States' request for arbitration regarding Canadian softwood lumber subsidies.** Expert on behalf of the United States and US Dept. of Justice in softwood lumber international trade arbitration. Expert Report, November 21, 2008. Expert Response Report, March 23, 2009. Expert Rejoinder Report, June 19, 2009. Trial Testimony, July 20, 2009. Expert Report for the Tribunal, June 15, 2010.

**Valassis Communications, Inc. v. News America Incorporated, a/k/a News America Marketing Group, News America FSI, Inc. a/k/a News America Marketing FSI, LLC and News America Marketing In-Store Services, Inc. a/a/a News American Marketing In-Store Services, LLC in the United States District Court for the Eastern District of Michigan Southern Division, No. 06-10240.** Expert on behalf of New America in antitrust litigation. Expert Report, November 21, 2008. Rebuttal Expert Report, December 26, 2008. Deposition, January 22, 2009. Supplemental Expert Report,

December 21, 2009. Supplemental Rebuttal Expert Report, January 14, 2010. Deposition, January 25, 2010.

**Valassis Communications, Inc., v. News America Incorporated, No. 07-706645-CZ.** Expert on behalf of News America in antitrust litigation. Expert Report, November 21, 2008. Rebuttal Expert Report, December 26, 2008. Deposition, January 22, 2009. Trial Testimony, July 15-16, 2009.

**EBay Seller Antitrust Litigation in the U.S. District Court for the Northern District of California San Jose Division.** Expert on behalf of Ebay Inc.'s opposition to plaintiffs' motion for class certification in antitrust case. Declaration, August 14, 2009. Deposition, August 28, 2009 and September 18, 2009.

**Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, in the U.S. District Court for the Eastern District of New York.** Expert on behalf of card issuing banks, Visa and Mastercard in class action antitrust litigation. Expert Report, December 14, 2009. Deposition, April 20, 2010.

**Applied Medical Resources Corp., and Applied Medical Distribution Corp. v. Ethicon Endo-Surgery, Inc. in the United States District Court for the Central Division of California Southern Division, No. CV09-3605-RSWL (VBKx).** Expert Report, March 19, 2010. Deposition, April 15, 2010.

**Wallace Bolden, et al. vs. Walsh Group, et.al in the U.S. District Court Northern District of Illinois, Eastern Division, No. 06cv104.** Expert on behalf of Walsh Group in class action race discrimination case. Expert Report, December 22, 2010. Deposition, February 18, 2011.

**Jones, et al. vs. Wells Fargo Bank N.A., Wells Fargo Home Mortgage, Inc. in the Superior Court of California, County of Los Angeles, BC337821.** Expert on behalf of Wells Fargo Bank in class action lending discrimination case. Expert Report & Deposition. Trial Testimony, December 21, 2010.

**Peterson v. Seagate U.S. LLC, 534 F.Supp.2d 996, 2008 WL398968.** Expert on behalf of Seagate Corporation in class action age discrimination case. Expert Report, October 25, 2010. Deposition, February 15, 2011.

**NRLC and Railroad Employees, National Mediation Board Case Nos. A-13569; A-13570; A-13572; A-13573; A-13574; A-13575; A-13592.** Expert on behalf of major US railroads in labor mediation. Expert Report, October 10, 2011. Testimony December, 2011.

**Toyota Motor Corporation Hybrid Brake Marketing Sales Practices and Products Liability Litigation in the United States District Court Central District of California Southern Division, No. 8:10-ML-02172-CJC-RNB.** Expert on behalf of Toyota in class

action product liability (hybrid brakes) case.  Expert Report, May 28, 2012. Deposition, July 19, 2012.

**Text Messaging Antitrust Litigation in the United States District Court Northern District of Illinois Eastern Division, No. 08 C 7082.** Expert on behalf of wireless providers in antitrust litigation. Expert Report, July 3, 2013.

# Appendix B: List of Materials Relied Upon

Court Documents

1. DECLARATION OF ROGER G. NOLL ON LIABILITY AND DAMAGES – April 3, 2013 (and sources and documents considered, cited or relied upon therein)
2. CORRECTIONS TO DECLARATION OF ROGER G. NOLL ON LIABILITY AND DAMAGES – May 31, 2013 (and sources and documents considered, cited or relied upon therein)
3. EXPERT REPORT OF DAVID M. MARTIN – April 8, 2013 (and sources and documents considered, cited or relied upon therein)
4. DEPOSITION OF JEFFREY L. ROBBIN – December 3, 2010 (and sources and documents considered, cited or relied upon therein)
5. DEPOSITION OF ROGER G. NOLL – September 19, 2008 (and sources and documents considered, cited or relied upon therein)
6. DEPOSITION OF ROGER G. NOLL - April 7, 2011 (and sources and documents considered, cited or relied upon therein)
7. DEPOSITION OF ROGER G. NOLL - May 16, 2013 (and sources and documents considered, cited or relied upon therein)
8. DECLARATION OF ROGER G. NOLL – January 18, 2011 (and sources and documents considered, cited or relied upon therein)
9. SUPPLEMENTAL DECLARATION OF ROGER G. NOLL - July 18, 2011 (and sources and documents considered, cited or relied upon therein)
10. SECOND SUPPLEMENTAL DECLARATION OF ROGER G. NOLL – September 23, 2011 (and sources and documents considered, cited or relied upon therein)
11. SECOND SUPPLEMENTAL REPORT OF DR. MICHELLE M. BURTIS – November 14, 2011 (and sources and documents considered, cited or relied upon therein)
12. DECLARATION OF DR. JOHN P. J. KELLY - April 18, 2011 (and sources and documents considered, cited or relied upon therein)
13. See Expert Report of Dr. John P. J. Kelly - July 19, 2013 (and sources and documents considered, cited or relied upon therein)
14. DEPOSITION OF AUGUSTIN J. FARRUGIA - December 8, 2010 (and sources and documents considered, cited or relied upon therein)
15. DECLARATION OF AUGUSTIN FARRUGIA – January 18, 2011  (and sources and documents considered, cited or relied upon therein)
16. SUPPLEMENTAL DECLARATION OF AUGUSTIN FARRUGIA - July 2, 2013 (and sources and documents considered, cited or relied upon therein)
17. DEPOSITION OF JOHN P.J. KELLY, Ph.D. - February 22, 2011 (and sources and documents considered, cited or relied upon therein)
18. DECLARATION OF DAVID F. MARTIN – February 28, 2011 (and sources and documents considered, cited or relied upon therein)
19. DEPOSITION OF DAVID M. MARTIN, JR., PH.D. - May 9, 2013 (and sources and documents considered, cited or relied upon therein)

20. DEFENDANT APPLE INC.'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES August 29, 2008 (and sources and documents considered, cited or relied upon therein)

21. DECLARATION OF BONNY E. SWEENEY – January 18, 2011 (and sources and documents considered, cited or relied upon therein)

22. DECLARATION OF DAVID KIERNAN - January 18, 2011  (and sources and documents considered, cited or relied upon therein)

23. DECLARATION OF BONNY E. SWEENEY – February 28, 2011 (and sources and documents considered, cited or relied upon therein)

24. DECLARATION OF DAVID KIERNAN - February 28, 2011  (and sources and documents considered, cited or relied upon therein)

25. DECLARATION OF MICHAEL SCOTT – June 6, 2006 (and sources and documents considered, cited or relied upon therein)

26. Deposition of Michelle Burtis – September 30, 2009 (and sources and documents considered, cited or relied upon therein)

27. Deposition of David K. Heller – December 15, 2010 (and sources and documents considered, cited or relied upon therein)

28. Deposition of Arthur Rangel – December 17, 2010 (and sources and documents considered, cited or relied upon therein)

29. Deposition of Eddy Cue – December 17, 2010 (and sources and documents considered, cited or relied upon therein)

30. APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011 (and sources and documents considered, cited or relied upon therein)

31. AMENDED CONSOLIDATED COMPLAINT FOR VIOLATIONS OF SHERMAN ANTITRUST ACT, CLAYTON ACT, CARTWRIGHT ACT, CALIFORNIA UNFAIR COMPETITION LAW, CONSUMERS LEGAL REMEDIES ACT, AND CALIFORNIA COMMON LAW OF MONOPOLIZATION – January 25, 2010 (and sources and documents considered, cited or relied upon therein)

32. ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION FOR SUMMARY JUDGMENT; DENYING AS PREMATURE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION – May 19, 2011 (and sources and documents considered, cited or relied upon therein)

33. UNREDACTED MEMORANDUM IN OPPOSITION TO MOTION FOR CLASS CERTIFICATION (December 15, 2008)

34. Plaintiffs' Rule 30(b)(6) Notice of Videotaped Deposition of Corporate Designees (2010-11-17)

35. SFI_658005_1_AIIA_ Responses to Data Questions 12.23.10

36. Plaintiffs' Notice of Motion and Renewed Motion for Class Certification and Appointment of Lead Class Counsel Under Seal (April 18, 2011)

37. SFI_658005_3_Responses to Data Questions 12.23.10

38. SFI_658269_4_Responses to Reseller Transaction Data Questions 2011-01-28

39. SFI_658573_3_Updated answers to 1.6.11 Follow Up Data Questions

40. SFI_658573_4_Responses to 1.7.2011 Data Questions

41. SVI_88493_7_Responses to iPod BOM and Gross Margin Reports 2011-02-04

42. PLAINTIFFS' MEMORANDUM IN OPPOSITION TO APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011

43. DECLARATION OF BONNY E. SWEENEY IN SUPPORT OF PLAINTIFFS' MEMORANDUM IN OPPOSITION TO APPLE'S MOTION FOR SUMMARY JUDGMENT - April 18, 2011

44. EXPERT REPORT OF DR. MICHELLE M. BURTIS - April 18, 2011 (and sources and documents considered, cited or relied upon therein)

45. APPLE'S OPPOSITION TO RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

46. APPLE'S REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT - April 18, 2011

47. DECLARATION OF MICHAEL T. SCOTT IN SUPPORT OF APPLE'S REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT - April 18, 2011

48. DECLARATION OF CARMEN A. MEDICI IN SUPPORT OF REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

49. REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION - April 18, 2011

50. Reply Declaration of Roger G. Noll 2011-03-28

51. SFI_662507_4_AIIA_ APPLE'S OPPOSITION TO RENEWED MOTION FOR CLASS CERTIFICATION 2011-04-11

52. ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION FOR SUMMARY JUDGMENT; DENYING AS PREMATURE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION 2011-05-19

53. SUPPLEMENTAL REPORT OF DR. MICHELLE M. BURTIS 2011-07-26

54. Exhibit 1 to DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION 2011-01-26

55. Exhibit 2 to DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION 2011-01-26

56. DECLARATION OF DAVID C. KIERNAN IN SUPPORT OF APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION

57. APPLE'S RESPONSE TO PROFESSOR NOLL'S JULY 18 DECLARATION

58. ORDER GRANTING PLAINTIFFS' MOTION FOR CLASS CERTIFICATION 2011-11-22

59. ORDER REGARDING SCHEDULE 2013-01-28

60. Class Certification Report Backups for Michelle Burtis

61. DECLARATION OF JEFFREY ROBBIN IN SUPPORT OF DEFENDANT'S RENEWED MOTION FOR SUMMARY JUDGEMENT - January 18, 2011

Bates Numbered Documents

62. Internal Apple iTMS Surveys

63. Internal Apple iPod Surveys

64. Apple_AIIA00178491

65. Apple_AIIA00178737

66. iTunes Surveys Mac customers (Aug '03) Windows customers (Dec '03) Windows Prospects (Dec '03) December 2003

67. Apple_AIIA00323221

68. Apple_AIIA00477469

69. Final Report 2005 CYQ3 iTMS Tracker Program October 2005

70. Apple_AIIA00355775

71. Apple_AIIA00526882

72. Apple_AIIA00178867

73. iTunes Store Tracker Program Final Report—2006 CYQ4 January 2007

74. Apple_AIIA00193099

75. iTunes Store Tracker Survey CYQ4 2008 – Apple Market Research & Analysis March 2009

76. iTunes Store Tracker Survey CYQ1 2010 – June 2010

77. Apple_AIIA00331445

78. Apple_AIIA00389307 - Wave 4

79. Apple_AIIA00331431 - Forrester – Apple iTunes Jump-Starts Windows Digital Music

80. Apple_AIIA00455825 - iPod and iPod mini Buyer Survey January 2005

81. Apple_AIIA00493743 - iPod Buyer Survey — Wave 1 July 2005

82. iPod Owner Survey - Wave 2 January 2006

83. iPod Buyer Survey FY09 – Q2

84. iPod Owner Survey - Wave 3 June 2006

85. W5 iPod/iPhone Buyer Survey - Nov 2007 Apple Confidential Internal Use Only

86. Apple_AIIA00002914

87. Apple_AIIA00115845

88. Apple_AIIA00135089

89. Apple_AIIA00178888

90. Apple_AIIA00180903

91. Apple_AIIA00195126

92. Apple_AIIA00199264

93. Apple_AIIA00199280

94. Apple_AIIA00319774

95. Apple_AIIA00320223

96. Apple_AIIA00331431

97. Apple_AIIA00331434

98. Apple_AIIA00333439

99. Apple_AIIA03335100

100. Apple_AIIA00336153

101. Apple_AIIA00351078

102. Apple_AIIA00446624

103. Apple_AIIA00445669

104. Apple_AIIA004489705

105. Apple_AIIA00458544

106. Apple_AIIA00481550

107. Apple_AIIA00481589

108. Apple_AIIA00511000

109. Apple_AIIA00549197

110. Apple_AIIA00572228

111. Apple_AIIA00572232

112. Apple_AIIA00572600

113. Apple_AIIA00572676

114. Apple_AIIA00572699

115. Apple_AIIA00573587

116. Apple_AIIA00575626

117. Apple_AIIA00576776

118. Apple_AIIA00577214
119. Apple_AIIA00093860
120. Apple_AIIA00945275
121. Apple_AIIA00945600
122. Apple_AIIA00959717
123. Apple_AIIA00959724
124. Apple_AIIA00948352
125. Apple_AIIA00948381
126. Apple_AIIA00948413
127. Apple_AIIA00948739
128. Apple_AIIA00948960
129. Apple_AIIA00948962
130. Apple_AIIA00950304
131. Apple_AIIA00951449
132. Apple_AIIA00953603
133. Apple_AIIA00954126
134. Apple_AIIA00954141
135. Apple_AIIA00954156
136. Apple_AIIA00956496
137. Apple_AIIA00956962
138. Apple_AIIA00959170
139. Apple_AIIA00959446
140. Apple_AIIA00959620
141. Apple_AIIA00959724
142. Apple_AIIA00959757
143. Apple_AIIA00959872
144. Apple_AIIA00959648
145. Apple_AIIA00959694
146. Apple_AIIA00959713
147. Apple_AIIA00959717
148. Apple_AIIA00959740
149. Apple_AIIA00959787
150. Apple_AIIA00959792
151. Apple_AIIA00959851
152. Apple_AIIA00962282
153. Apple_AIIA00964813
154. Apple_AIIA00964990
155. Apple_AIIA00969312
156. Apple_AIIA00970146
157. Apple_AIIA00970153
158. Apple_AIIA00970162
159. Apple_AIIA00970250
160. Apple_AIIA00971555
161. Apple_AIIA00974904
162. Apple_AIIA00974636

163. Apple_AIIA00974470
164. Apple_AIIA00974713
165. Apple_AIIA00974667
166. Apple_AIIA00974749
167. Apple_AIIA00974463
168. Apple_AIIA00974546
169. Apple_AIIA00974840
170. Apple_AIIA00974588
171. Apple_AIIA00974603
172. Apple_AIIA00974838
173. Apple_AIIA00974708
174. Apple_AIIA00974519
175. Apple_AIIA00974641
176. Apple_AIIA00974932
177. Apple_AIIA00093477
178. Apple_AIIA00974824
179. Apple_AIIA00974776
180. Apple_AIIA00974577
181. Apple_AIIA00974782
182. Apple_AIIA00974735
183. Apple_AIIA00974843
184. Apple_AIIA00974620
185. Apple_AIIA00974799
186. Apple_AIIA00974906
187. Apple_AIIA00974894
188. Apple_AIIA00974982
189. Apple_AIIA00974561
190. Apple_AIIA00975107
191. Apple_AIIA00975139
192. Apple_AIIA00975167
193. Apple_AIIA00975191
194. Apple_AIIA00976658
195. Apple_AIIA00291156
196. Apple_AIIA01383364
197. Apple_AIIA01358752
198. Apple_AIIA01358805
199. Apple_AIIA00549184
200. Apple_AIIA00963459
201. Apple_AIIA00355606
202. Apple_AIIA00963492
203. Apple_AIIA00963340
204. Apple_AIIA00963340
205. Apple_AIIA00093499
206. Apple_AIIA00093499
207. Apple_AIIA00966312

208. Apple_AIIA00968156
209. Apple_AIIA00943649
210. Apple_AIIA00969283
211. Apple_AIIA01358744
212. Apple_AIIA00549183
213. Apple_AIIA00549198
214. Apple_AIIA0059199
215. Apple_AIIA00549200
216. Apple_AIIA01062282
217. Apple_AIIA01238828
218. Apple_AIIA01238820
219. Apple_AIIA00957597
220. Apple_AIIA01238839
221. Apple_AIIA00951291
222. Apple_AIIA00995575
223. Apple_AIIA01287859
224. Apple_AIIA00807000
225. Apple_AIIA01121058
226. Apple_AIIA00970285
227. Apple_AIIA00531624
228. Apple_AIIA01058774
229. Apple_AIIA01090043
230. Apple_AIIA01061533
231. Apple_AIIA01122425
232. Apple_AIIA00825977
233. Apple_AIIA00470249
234. Apple_AIIA00350891
235. Apple_AIIA00511587
236. Apple_AIIA00511463
237. Apple_AIIA00511581
238. Apple_AIIA00511483
239. Apple_AIIA00511572
240. Apple_AIIA00511549
241. Apple_AIIA00511499
242. Apple_AIIA00511544
243. Apple_AIIA00511540
244. Apple_AIIA00362516
245. Apple_AIIA00511501
246. Apple_AIIA00511476
247. Apple_AIIA00511467
248. Apple_AIIA00361301
249. Apple_AIIA00586924
250. Apple_AIIA00586940
251. Apple_AIIA00589630
252. Apple_AIIA00586761

253. Apple_AIIA00568674
254. Apple_AIIA00586947
255. Apple_AIIA005587043
256. Apple_AIIA00587053
257. Apple_AIIA00586847
258. Apple_AIIA00586841
259. Apple_AIIA00586961
260. Apple_AIIA00587018
261. Apple_AIIA00586956
262. Apple_AIIA00586928
263. Apple_AIIA00826100
264. Apple_AIIA00826134
265. Apple_AIIA00826069
266. Apple_AIIA00826063
267. Apple_AIIA00826053
268. Apple_AIIA00826010
269. Apple_AIIA00708248
270. Apple_AIIA00708205
271. Apple_AIIA00708163
272. Apple_AIIA00724232
273. Apple_AIIA00193955
274. Apple_AIIA00947706
275. Apple_AIIA00947643
276. Apple_AIIA01383219
277. Apple_AIIA01364726
278. Apple_AIIA01218566
279. Apple_AIIA01218377
280. Apple_AIIA01362655
281. Apple_AIIA01362603
282. Apple_AIIA01218253
283. Apple_AIIA00445995
284. Apple_AIIA00448231
285. Apple_AIIA00448356
286. Apple_AIIA00583911
287. Apple_AIIA00319724
288. Apple_AIIA00350916
289. Apple_AIIA00953526
290. Apple_AIIA00361480
291. Apple_AIIA00511322
292. Apple_AIIA00531724
293. Apple_AIIA00544957
294. Apple_AIIA00554643
295. Apple_AIIA00961911
296. Apple_AIIA01038556
297. Apple_AIIA01239186

298. Apple_AIIA00318980
299. Apple_AIIA00463988
300. Apple_AIIA00811549
301. Apple_AIIA01024886
302. Apple_AIIA00355620
303. Apple_AIIA01035239
304. Apple_AIIA00949979
305. Apple_AIIA00795191
306. Apple_AIIA00959232
307. Apple_AIIA00960451
308. Apple_AIIA00127056
309. Apple_AIIA00319983
310. Apple_AIIA00106919
311. Apple_AIIA00337602
312. Apple_AIIA00106989
313. Apple_AIIA00949715
314. Apple_AIIA00949772
315. Apple_AIIA00954873
316. Apple_AIIA00467172
317. Apple_AIIA00180654
318. Apple_AIIA001809902
319. Apple_AIIA00954933
320. Apple_AIIA00954724
321. Apple_AIIA00960055
322. Apple_AIIA01383038
323. Apple_AIIA00960073
324. Apple_AIIA00135124
325. Apple_AIIA00963542
326. Apple_AIIA00963282
327. Apple_AIIA00963298
328. Apple_AIIA00708319
329. Apple_AIIA01383386
330. Apple_AIIA01358855
331. Apple_AIIA00974863
332. Apple_AIIA00090447
333. Apple_AIIA00098417
334. Apple_AIIA00099100
335. Apple_AIIA00974436
336. Apple_AIIA00105851

Price Committee Documents

337. Apple_AIIA01278611 - 2001-03-11 iPod March line-up Decision
338. Apple_AIIA01276219 - 2004-06-30 iPod Decision
339. Apple_AIIA01278395 - 2004-10 iBook, Xserve RAID, iPod Decision

340. Apple_AIIA01278345 - 2005-01 iPod, Xserve, Displays, Keyboard & Mouse, Q97, Q88, PowerBook Decision
341. Apple_AIIA01277415 - 2005-06 iPod Decision
342. Apple_AIIA01277431 - 2005-06-09 iPod Decision
343. Apple_AIIA01384542 - 2005-08-15 PowerBook, iPod, Xserve RAID Decision
344. Apple_AIIA01277614 - 2006-01-18 iPod Decision
345. Apple_AIIA01278341 - 2006-01-18 PCM Back-up iPod Decision
346. Apple_AIIA01277439 - 2006-01-19 iPod Decision
347. Apple_AIIA01277541 - 2006-01-20 iPod Decision
348. Apple_AIIA01277329 - 2006-09 iPod Presentation
349. Apple_AIIA01276233 - 2007-04 iPod Presentation
350. Apple_AIIA01276249 - 2007-08 iPod, iPod nano Decision
351. Apple_AIIA01276307 - 2007-08 iPod, iPod nano, iPod shuffle Decision
352. Apple_AIIA01276342 - 2007-08-16 iPod, iPod nano, iPod shuffle Decision
353. Apple_AIIA01276402 - 2007-09 iPod Presentation
354. Apple_AIIA01276439 - 2007-10 iPod touch, app bundle pricing Decision
355. Apple_AIIA01276447 - 2007-10 iPod touch, software bundle Decision
356. Apple_AIIA01276570 - 2007-10 iPod touch, software bundle, iPhone Decision
357. Apple_AIIA01276584 - 2007-11 iPod touch, software bundle, iPhone Decision
358. Apple_AIIA01276598 - 2007-12-03 iPod touch, iPhone Decision
359. Apple_AIIA01276612 - 2008-01 iPod touch, iPhone Decision
360. Apple_AIIA01278046 - 2008-02-01 iPod shuffle Decision
361. Apple_AIIA01276714 - 2008-03-01 iPod shuffle, iPod touch Decision
362. Apple_AIIA01276791 - 2008-08 iPod touch, iPod classic, iPod nano Decision
363. Apple_AIIA01276935 - 2008-12 iPod shuffle Decision
364. Apple_AIIA01277156 - 2009-02 iPod shuffle Decision

Data

365. Upgrades by month (version 1).xlsb - For US Units and Revenue for Upgardes by month Since January,2009 to 17th October,2010
366. AIIA_US iPod Sales_Family Level_Direct-Indirect-OEM.xlsx
367. US Sales_iPods_Direct_Indirect_OEM_FY02-FY10
368. NPD_DigitalOnlyJuly06_Dec11.xlsx
369. NPD_PhysicalandDigital_July06_Dec11.xlsx
370. NPDMP3Aug07Update.xls
371. NPDMP3October2005Update.xls
372. NPDUSMP3April2009.xls
373. NPDUSMP3July2010.xls
374. NPDUSMP3June08Update.xls
375. NPDUSMP3PriceBandJuly2010.xls
376. BDF percentages to apply to reseller data.csv
377. rslr_rc_data.sas7bdat
378. IpodClassic2002Q1v3.txt
379. IpodClassic2002Q2v3.txt
380. IpodClassic2002Q3v3.txt

381.IpodClassic2002Q4v3.txt
382.IpodClassic2003Q1v3.txt
383.IpodClassic2003Q2v3.txt
384.IpodClassic2003Q3v3.txt
385.IpodClassic2003Q4v3.txt
386.IpodClassic2004Q1v3.txt
387.IpodClassic2004Q2v3.txt
388.IpodClassic2004Q3v3.txt
389.IpodClassic2004Q4v3.txt
390.IpodMINI2004Q2v3.txt
391.IpodMINI2004Q3v3.txt
392.IpodMINI2004Q4v3.txt
393.RecordCheck_Ipod Sales.xlsx
394.IpodMini2005Q1.txt
395.IpodMini2005Q2.txt
396.IpodMini2005Q3.txt
397.IpodMini2005Q4.txt
398.IpodMini2006to2011Q1.txt
399.IpodShuffle2005.txt
400.IpodShuffle2006.txt
401.IpodShuffle2007Q1.txt
402.IpodShuffle2007Q2.txt
403.IpodShuffle2007Q3.txt
404.IpodShuffle2007Q4.txt
405.IpodShuffle2008Q1.txt
406.IpodShuffle2008Q2.txt
407.IpodShuffle2008Q3.txt
408.IpodShuffle2008Q4.txt
409.IpodNano2005.txt
410.IpodNano2006Q1SC2.txt
411.IpodNano2006Q1SR3.txt
412.IpodNano2006Q2.txt
413.IpodNano2006Q3.txt
414.IpodNano2006Q4.txt
415.IpodNano2007Q1SC2.txt
416.IpodNano2007Q1SR3.txt
417.IpodNano2007Q2.txt
418.IpodNano2007Q3.txt
419.IpodNano2007Q4.txt
420.IpodNano2008Q1SC2.txt
421.IpodNano2008Q1SR3.txt
422.IpodNano2008Q2.txt
423.IpodNano2008Q3.txt
424.IpodNano2008Q4.txt
425.RecordCheck2 - Copy.xls

426. RecordCheck2.xlsx
427. IpodShuffle2009.txt
428. IpodShuffle2010.txt
429. IpodShuffle2011.txt
430. IpodTouch2008Q1.txt
431. IpodTouch2008Q2.txt
432. IpodTouch2008Q3.txt
433. IpodTouch2008Q4.txt
434. IpodTouch2009Q1.txt
435. IpodTouch2009Q2.txt
436. IpodTouch2009Q3.txt
437. IpodTouch2009Q4.txt
438. IpodTouch2010Q1.txt
439. IpodTouch2010Q2.txt
440. IpodTouch2010Q3.txt
441. IpodTouch2010Q4.txt
442. IpodTouch2011Q1.txt
443. IpodTouch2011Q2.txt
444. IpodTouch2011Q3.txt
445. IpodTouch2011Q4.txt
446. IpodClassic2011Q3V2.txt
447. IpodNano2011Q3V2.txt
448. IpodShuffle2011Q3V2.txt
449. IpodTouch2011Q3V2.txt
450. price_group_MISC.csv
451. price_group_1.csv
452. price_group_7.csv
453. price_overirde_12.csv
454. price_overirde_code14.csv
455. SFI_791971_1_PriceOverrideReasonDesc.xls
456. AppleDataExtract_iPod BDF Accruals from 2001 to 2011.csv
457. RetailerCodeNames.csv
458. RetailerCodeNames_2.csv
459. 2002_Ipod_Sales
460. 2003_Ipod_Sales
461. 2004_Ipod_Sales
462. 2005_Ipod_Sales
463. 2006_Ipod_Sales
464. 2007_Ipod_Sales
465. 2008_Ipod_Sales
466. 2009_Ipod_Sales
467. 2010_Ipod_Sales
468. 2011_Ipod_Sales
469. 2002-2004_Ipod_Sales
470. 2005_Ipod_Sales

471. 2006_Ipod_Sales

472. 2007_Ipod_Sales

473. 2008_Ipod_Sales

474. 2009_Ipod_Sales

475. 2010_Ipod_Sales

476. 2011_Ipod_Sales

477. AppleDataExtract_iPod BDF Accruals from 2001 to 2011.xls

478. AIIA_iPod-OEM_HP.xls

479. RetailerCodeNames.xls

480. NPDUSMP3May2009.xls

481. NPDUSMP3July2010.xls

482. 2000-2007 (NPD data).xls

483. ~5844701.xls

484. BDF percentages to apply to reseller data.csv

485. Merged iPod features and costs_direct sales.csv

486. Merged iPod features and costs_direct sales_CKD.csv

487. 2002_Ipod_Sales to 20011_Ipod_Sales

488. Merged iPod features and costs_CKD.csv

489. AIIA - US iTS P&Ls_Q3FY03-Q4FY10

490. iTunes Music Store P&L Data

NPD Monthly Trend Reports

491. Apple_AIIA00109997

492. Apple_AIIA00485090

493. Apple_AIIA00489689

494. Apple_AIIA 00127123

495. Apple_AIIA00129531

496. Apple_AIIA00135174

497. Apple_AIIA00358751

498. Apple_AIIA00358724

499. Apple_AIIA00358776

500. Apple_AIIA00358791

501. Apple_AIIA00358816

502. Apple_AIIA00358856

503. Apple_AIIA00358883

504. Apple_AIIA00431268

505. Apple_AIIA00485090

506. Apple_AIIA00489689

507. Apple_AIIA00505446

508. Apple_AIIA00511004

509. Apple_AIIA00536766

510. Apple_AIIA00555045

511. Apple_AIIA00559475

512. Apple_AIIA00621881

513. Apple_AIIA00625999

514. Apple_AIIA00630064
515. Apple_AIIA01085453
516. Apple_AIIA 00649138
517. Apple_AIIA00733250
518. Apple_AIIA00743040
519. Apple_AIIA00972703
520. Apple_AIIA01061216
521. Apple_AIIA01083128
522. Apple_AIIA01083366
523. Apple_AIIA01110277
524. Apple_AIIA 01121207
525. Apple_AIIA01121373
526. Apple_AIIA01279027
527. Apple_AIIA01326081
528. Apple_AIIA01326098
529. Apple_AIIA01326113
530. Apple_AIIA01326130
531. Apple_AIIA01326147
532. Apple_AIIA01326164
533. Apple_AIIA01326181
534. Apple_AIIA01326198
535. Apple_AIIA01326300
536. Apple_AIIA01326266
537. Apple_AIIA01358885
538. Apple_AIIA01358902
539. Apple_AIIA01358919
540. Apple_AIIA01358970
541. Apple_AIIA01358987
542. Apple_AIIA01358953
543. Apple_AIIA01358963
544. Apple_AIIA01359004

NPD Music Retail Shares

545. Apple_AIIA00167793
546. Apple_AIIA00187687
547. Apple_AIIA00188105
548. Apple_AIIA00189930
549. Apple_AIIA00327772
550. Apple_AIIA00429468
551. Apple_AIIA00662062
552. Apple_AIIA00678009
553. Apple_AIIA00725368
554. Apple_AIIA00946216
555. Apple_AIIA00946224
556. Apple_AIIA00946391

557. Apple_AIIA00946640
558. Apple_AIIA00946649
559. Apple_AIIA00946675
560. Apple_AIIA00960247
561. Apple_AIIA00960296
562. Apple_AIIA00960300
563. Apple_AIIA00960340
564. Apple_AIIA00962442
565. Apple_AIIA00965666
566. Apple_AIIA00965893
567. Apple_AIIA00966687
568. Apple_AIIA00967103
569. Apple_AIIA00968523
570. Apple_AIIA00968532
571. Apple_AIIA00968691
572. Apple_AIIA00968757
573. Apple_AIIA01205535
574. Apple_AIIA01205543
575. Apple_AIIA01205576
576. Apple_AIIA01205585
577. Apple_AIIA01205587
578. Apple_AIIA01205590
579. Apple_AIIA01205610
580. Apple_AIIA01205623
581. Apple_AIIA01206292
582. Apple_AIIA01206330
583. Apple_AIIA01208708
584. Apple_AIIA01208710
585. Apple_AIIA01208997
586. Apple_AIIA01233725

NPD Surveys

587. Apple_AIIA01309399
588. Apple_AIIA00178974
589. Apple_AIIA01309615
590. Apple_AIIA00945746
591. Apple_AIIA00964631
592. Apple_AIIA00178967
593. Apple_AIIA01217873
594. Apple_AIIA00968565
595. Apple_AIIA01309456
596. Apple_AIIA00952642
597. Apple_AIIA00481774
598. Apple_AIIA00945746
599. Apple_AIIA00948134

600. Apple_AIIA00952622
601. Apple_AIIA00957936
602. Apple_AIIA01214028
603. Apple_AIIA01215207
604. Apple_AIIA01215317

Apple Marketing Requirements Documents (MRDs)

605. Apple_AIIA01333844
606. Apple_AIIA00989705
607. Apple_AIIA00989713
608. Apple_AIIA01052191
609. Apple_AIIA01054705
610. Apple_AIIA00982117
611. Apple_AIIA00989717
612. Apple_AIIA00114451
613. Apple_AIIA00984872
614. Apple_AIIA01055013
615. Apple_AIIA00115742
616. Apple_AIIA01337461
617. Apple_AIIA_B_001604
618. Apple_AIIA01068163
619. Apple_AIIA01064431
620. Apple_AIIA01067923
621. Apple_AIIA01337470
622. Apple_AIIA01063781
623. Apple_AIIA01068809
624. Apple_AIIA01057554
625. Apple_AIIA01066740

Public Books and Articles

626. Apple Press Releases relating to iPod, iTunes, iTunes Music Store or iTunes Store, iPad, Apple TV, & iPhone
627. Joshua D. Angrist and Jörn-Steffen Pischke, <u>Mostly Harmless Econometrics: An Empiricist's Companion</u>. March 2008
628. Jobs, Steve, "Thoughts on Music", February 6, 2007
629. Brad Stone, "Want to Copy iTunes Music? Go Ahead, Apple Says." New York Times. January 7, 2009
630. Mitchell Hall, "Apple iTunes going DRM-free." The National Business Review. January 7, 2009
631. Smith, Tony, "Apple plugs PyMusique iTunes 'hole.'" The Register. March 22, 2005, http://www.theregister.co.uk/2005/03/22/apple_blocks_pymusique/ (accessed May 30, 2013)
632. "Apple cuts iTunes pricing, eases copy protection." NBCNews.com. January 6, 2009
633. Brent Schlender, "How Big Can Apple Get?" Fortune Magazine. February 21, 2005
634. Tony Smith, "Downloading digital music - Majors and minors, players and platforms, lawsuits and licenses." The Register. December 24, 2004

635. "FairPlay – QTFairUse,", Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/FairPlay, (accessed May 28, 2013).

636. "FireWire vs. USB 2.0." Q Imagining Technical Note

637. "Apple iPod shuffle 2nd Gen (Silver) 1 GB Specs." EveryiPod.com. Accessed: May 28, 2013

638. "iPod: Not Just iCandy." PCMag.com Accessed: May 28, 2013
http://www.pcmag.com/article2/0,2817,19362,00.asp

639. "iTunes strips songs' copy protection." Boston.com January 7, 2009 Accessed: May 28, 2013
www.boston.com/business/technology/articles/2009/01/07/itunes_strips_songs_copy_protection/#

640. Levy, Steven, The Perfect Thing: How the iPod Shuffles Commerce, Culture and Coolness. Simon & Schuster Paperbacks. New York, NY 2006

641. Katie Dean, "Listen Up: Songs Now 79 Cents." The New Yorker. May 28, 2003

642. Richtel, Matt, "TECHNOLOGY; Apple Introduces What It Calls an Easier to Use Portable Music Player," NY Times, October 24, 2001, http://www.nytimes.com/2001/10/24/business/technology-apple-introduces-what-it-calls-an-easier-to-use-portable-music-player.html (accessed 9/25/2012)

643. "New & Noteworthy: New Apple retail stores to open; LCD rackmounts; Apple slams Microsoft proposal; more" CNET News November 28, 2001

644. Copeland, Michael V., "Unlocking the iPod: If you want to buy content for Apple's iPod, you have to go through iTunes. Navio Systems is hoping to change that.," Business 2.0 Magazine (downloaded from CNN Money.com), May 22, 2006. http://money.cnn.com/2006/05/22/technology/business2_launchpad0522/ (accessed May 28, 2013)

645. Bell, Ian , "RealNetworks Snaps Apple's iPod Exclusivity", Digital Trends, July 26, 2004, http://www.digitaltrends.com/gadgets/realnetworks-snaps-apples-ipod-exclusivity/ (accessed accessed May 28, 2013).

646. "Publication 946, How to Depreciate Property." Internal Revenue Service. 2012

647. Tony Smith, "Real '49c a song' promo pushes downloads to 3m." The Register. September 9, 2004

648. Peter Cohen, "RealNetworks' Harmony promises iPod compatibility." PCWorld. July 26, 2004 http://www.macworld.com/article/1035237/harmony.html (accessed May 28, 2013)

649. Borland, John, "iTunes hack disabled by Apple." CNET News. March 21, 2005, http://news.cnet.com/Apple-disables-iTunes-hack/2100-1027_3-5628616.html#addcomm (accessed May 30, 2013)

650. "The SURVEYREG Procedure: Syntax." SAS/STAT(R) 9.22 User's Guide Accessed: June 19, 2013 support.sas.com/documentation/cdl/en/statug/63347/HTML/default/viewer.htm#statug_surveyreg_sect006.htm

651. SAS/STAT(R) 9.2 User's Guide, Second Edition, "FREQ Statement"., Available at http://support.sas.com/documentation/cdl/en/statug/63033/HTML/default/viewer.htm#statug_reg_sect011.htm

652. Tim Lambert, "Why You Need to Correct for Clustering - Deltoid." Science Blogs. September 10, 2003 scienceblogs.com/deltoid/2003/09/10/cluster/

653. Tony Smith, "Sony opens US music download store." The Register. May 4, 2004 Accessed: May 29 2013 http://www.theregister.co.uk/2004/05/04/sony_connect_us/

654. Mariano, Gwendolyn, "Listen.com to tune in new music service," CNET News, December 2, 2001, http://news.cnet.com/Listen.com-to-tune-in-new-music-service/2100-1023_3-276476.html (accessed July 16, 2013)

655. Benny Evangelista, "Music firms open online services, but will fans pay?" San Francisco Chronicle. December 3, 2001 Accessed: May 30, 2013

656. Evangelista, Benny, "Industry starting to endorse Net music / Listen.com to offer songs from all five major labels," Listen.com, July 1, 2002, http://www.sfgate.com/business/article/Industry-starting-to-endorse-Net-music-2801248.php (accessed July 16, 2013).

657. CNET Staff, "New & Noteworthy:  CNET Reviews," November 28, 2001, http://reviews.cnet.com/8301-13727_7-1036303-263.html  (accessed 9/25/2102).

658. Kahney, Leander "The Cult of iPod," San Francisco, CA: No Starch Press, Inc. (2005), p. 3

659. 2006 PC World Innovations Awards," PR Newswire, January 4, 2006, http://www.prnewswire.com/news-releases/2006-pc-world-innovations-awards-winners-unveiled-53127872.html (accessed July 16, 2013).

660. Bajarin, Ben, "Why Competing with Apple Is So Difficult,"Time Magazine. July 01, 2011Accessed: July 18, 2013 http://techland.time.com/2011/07/01/why-competing-with-apple-is-so-difficult/#ixzz2ZN8itJ6i

661. "iPod Mini," Wikipedia, The Free Encyclopedia, https://en.wikipedia.org/wiki/IPod_Mini (accessed July 16, 2013)

662. Drew Turner, Daniel, "Apple hits $1 Billion in Profit for 2005," eWeek, October 10, 2011, http://www.eweek.com/c/a/Apple/Apple-Hits-1-Billion-in-Profit-for-2005/ (accessed July 16, 2013)

663. "Closed Platform," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Closed_platform (accessed July 17, 2013).

664. Bloomberg Businessweek, "RealPlayer: Master Music Manager," May 25, 2005, http://www.businessweek.com/stories/2005-05-25/realplayer-master-music-manager, (accessed May 28, 5/28/2013)

665. )"Managing Music with Windows Media Player," PCUG, http://www.pcug.org.au/pcug/training/upcd02dm01/dmLesson01Media%20Player.pdf, January 17, 2004 (accessed May 28, 2013)

666. Ku, Andrew, "Dell's Digital Jukebox 20 - Music, the Dell Way," AnandTech, June 20, 2004, http://www.anandtech.com/show/1354/9 (accessed June 4, 2013)

667. Boswell, Wendy, "Manage your music with Winamp," Lifehacker, July 8, 2007, http://lifehacker.com/276000/manage-your-music-with-winamp (accessed May 28, 2013)

668. Sauners, Gareth J M, "Anapod - transfer files to your iPod via Explorer," November 19, 2007, http://blog.garethjmsaunders.co.uk/archives/2007/11/19/anapod-transfer-files-to-your-ipod-via-explorer/ (accessed May 28, 2013)

669. Ulrich, Adrian, "Gnupod; Manage your iPod," GNU, last updated September 20, 2007, http://www.gnu.org/software/gnupod/gnupod.html (accessed May 28, 2013)

670. "How to Use the EphPod IPod Manager," eHow, http://www.ehow.com/how_2145859_use-ephpod-ipod-manager.html (accessed May 28, 2013)

671. "Napster," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Napster (accessed July 16, 2013)

672. Kravitz, David, "Dec. 7, 1999: RIAA Sues Napster," Wired, December 7, 2009, http://www.wired.com/thisdayintech/2009/12/1207riaa-sues-napster/ (accessed July 16, 2013)

673. Tyson, Dan, "The 25 Worst Tech Products of all Time," PCWorld, May 26, 2006, http://www.pcworld.com/article/125772/worst_products_ever.html (accessed July 16, 2013)

674. "iTunes Store," Wikipedia, The Free Enclyclopedia, http://en.wikipedia.org/wiki/ITunes_Store (accessed July 16, 2013)

675. Lewis, Peter, "Product of The Year Apple iTunes Music Store," Fortune Magazine (downloaded from CNN Money), December 22, 2003, http://money.cnn.com/magazines/fortune/fortune_archive/2003/12/22/356108/ (accessed July 16, 2013)

676. U.S. Department of Justice, Interoperability Between Antitrust and Intellectual Property, Thomas O. Barnett Presentation to the George Mason School of Law Symposium Managing Antitrust Issues In a Global Marketplace, Washington, D.C., September 13, 2006, http://www.usdoj.gov/atr/public/speeches/218316.htm (accessed July 16, 2013)

677. CNET News, "Real offers new tech, song store,." January 7, 2004, http://news.cnet.com/2100-1027-5136275.html (accessed July 16, 2013)

678. ArsTechnica, "Amazon's MP3 store brings more DRM-free music at lower prices than iTunes Store." September 25, 2007

679. "Amazon to Sell Warner Music Minus Copy Protection." NY Times. December 28, 2007

680. "Sony Joins Other Labels on Amazon MP3 Store." NY Times. January 11, 2008

681. Antone Gonsalves, "Amazon Adds Fourth Major Record Label To DRM-Free Music Store," Information Week, January 10, 2008

682. "Application Store," The Free Encyclopedia, http://en.wikipedia.org/wiki/Application_store (accessed July 16, 2013)

683. Dalrymple, Jim, "iPod DRM faces another reverse-engineering challenge," PCWorld, November 22, 2005, http://www.macworld.com/article/1048070/ipoddrm.html (accessed June 17, 2013)

684. Healey, Jon. "Napster and Rhapsody compete for headlines," Los Angeles Times. September 20, 2006 http://opinion.latimes.com/bitplayer/2006/09/ (accessed June 17, 2013)

685. Bernoff, Josh, "Apple iTunes Jump-Starts Windows Digital Music," Forrester Research, Inc., October 17, 2003

686. Leonard, Devin, "Songs In The Key Of Steve Steve Jobs may have just created the first great legal online music service. That's got the record biz singing his praises." Fortune Magazine, downloaded from CNNMoney.com, May 12, 2003 http://money.cnn.com/magazines/fortune/fortune_archive/2003/05/12/342289/ (accessed May 28, 2013).

687. John Berra, Walled Garden or Open Field?, Automation World, Feb. 2, 2012

688. Hee-Yeon Cho, Choon-Sung Nam, Dong-Ryeol Shin, 2010 International Conference on Electronics and Information Engineering (ICEIE 2010), pg. V2-141

689. Roland M. Müller, A Comparison of Inter-Organizational Business Models of Mobile App Stores: There is More than Open vs. Closed, Journal of Theoretical and Applied Electronic Commerce Research, Vol. 6, Issue 2 (Aug. 2011), pg. 72-73

690. Gobry, Pascal-Emmanuel, "How Amazon Makes Money From The Kindle," Business Insider, October 18, 2011, http://www.businessinsider.com/kindle-economics-2011-10 (accessed July 16, 2013)

691. Akasie, Jay, "With New Kindle, Bezos Proves Ecosystems Matter More Than Hardware," September 7, 2012 http://www.minyanville.com/sectors/technology/articles/amazon-new-kindle-amazon-kindle-family/9/7/2012/id/43794 (accessed July 16, 2013)

692. "Closed Platform," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Closed_platform (accessed July 17, 2013)

693. "MP3 Software Review", 10TopTenReviews, http://mp3-software-review.toptenreviews.com/ (accessed June 10, 2013)

694. "Music Management software," CNET, http://download.cnet.com/windows/music-management-software/ (accessed June 10, 2013)

695. Levine, Robert, "Unlocking the iPod; Jon Johansen became a geek hero by breaking the DVD code. Now he's liberating iTunes - whether Apple likes it or not." Fortune Magazine, downloaded from CNNMoney.com, October 23, 2006, http://money.cnn.com/magazines/fortune/fortune_archive/2006/10/30/8391726/ (accessed May 28, 2013)

696. Gannes, Liz, "DVD Jon Fairplays Apple," Gigaom.com, October 2, 2006, http://gigaom.com/2006/10/02/dvd-jon-fairplays-apple/ (accessed May 28, 2013).

697. "PyMusique," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/PyMusique (accessed May 28, 2013)

698. Borland, John, "RealNetworks rekindles iPod Tech Tussle," CNETNews, April 26, 2005, http://news.cnet.com/2100-1027_3-5685286.html (accessed May 28, 2013)

699. Brian S. Hall, "The Apple Walled Garden is Grounded in Old Fashioned Product Superiority," Techpinions.com. March 4th, 2013 http://techpinions.com/the-apple-walled-garden-is-grounded-in-old-fashioned-product-superiority/14796 (accessed July 18, 2013)

700. Graham, Jefferson, "Real says digital song sale doubled market share," USA Today, September 09, 2004, http://usatoday30.usatoday.com/tech/techinvestor/corporatenews/2004-09-08-real_x.htm (accessed July 2, 2013)

701. Jemima Kiss, "How Big Is the iPod Installed Base?" Guardian, September 9, 2009 (reporting discussion with executive at Forrester Research)

702. Larry Dignan, "Tablet Replacement Rates: More Like an MP3 Player than PC," ZDNet January 4, 2011 (reporting a Forrester Research study)

703. "Mobile Phone Lifecycles," GSM Association, 2006 (reporting that about half of phone sales are replacements and that the replacement rate is about 18 months)

704. "The Life Cycle of a Cell Phone," U.S. Environmental Protection Agency, 2005 (reporting cell phone replacement rate of 18 months)

705. John Paczkowski, "I Got a Fever, and the Only Prescription is… More iPhone!" All Things Digital, June 25, 1010 (reporting that the replacement cycle for iPhones is 14.7 months)

706. Victor H., "Americans Replace Their Cell Phones Every 2 Years, Finns – Every Six, a Study Claims," Phonearena.com, July 11, 2011

707. Griliches, Zvi, "Hedonic Price Indexes and the Measurement of Capital and Productivity: Some Historical Perspectives,." NBER Working Paper 2634 (June 1988)

708. "Choosing the Correct Weight Syntaxis," Carolina Population Center at the University of North Carolina at Chapel Hill, http://www.cpc.unc.edu/research/tools/data_analysis/statatutorial/sample_surveys/weight_syntax (accessed June 20, 2013)

709. William H. Greene, Econometric Analysis, 7th Edition, Prentice Hall, 2012, Chapter 11.  See also Joshua Angrist and Jorn-Steffan Pischke, Mostly Harmless Econometrics, Princeton University Press, 2009, Chapter 8, "Clustering and Serial Correlation in Panels

710. "Proving Antitrust Damages:  Legal and Economic Issues", ABA Publishing, Second Edition, 2010

711. "Apple offers variable pricing, more DRM-free music on iTunes," Los Angeles Times, Janaury 6, 2009, http://latimesblogs.latimes.com/technology/2009/01/apple-blinks-st.html (accessed June 28, 2013)

712. Burnette, Ed, "Apple iTunes goes all DRM free, with three price tiers," ZDNet.com, http://www.zdnet.com/blog/burnette/apple-itunes-goes-all-drm-free-with-three-price-tiers/702 (accessed June 28, 2013)

713. McLean, Prince, "iTunes Store goes DRM Free, offers over-the-air downloads," Apple Insider, January 6, 2009, http://appleinsider.com/articles/09/01/06/itunes_store_goes_drm_free (accessed June 28, 2013)

714. "iTunes Store and DRM-free music: What you need to know," MacWorld, http://www.macworld.com/article/1138000/drm_faq.html (accessed January 7, 2009)

715. Kennedy, Peter E., "Estimation with Correctly Interpreted Dummy Variables in Semilogarithmic Equations," The American Economic Review, Vol. 71, No.4 (Sep., 1981), 801.

716. "iTunes version history," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/ITunes_version_history (accessed June 25th, 2013)

717. Mook, Nate, "Apple Blocks iTunes DRM Hack." BetaNews. March 21, 2005 http://betanews.com/2005/03/21/apple-blocks-itunes-drm-hack/ (accessed July 18th, 2013)

718. "emusic," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Emusic (accessed May 28, 2013)

719. "Kazaa site becomes legal service," BBC News, http://newsvote.bbc.co.uk/mpapps/pagetools/print/news.bbc.co.uk/2/hi/technology/5220406.stm (accessed 5/28/2013)

720. "Encyclopedia: Kazaa," PCMag.com, http://www.pcmag.com/encyclopedia/term/45734/kazaa (accessed 5/28/2013)

721. "LimeWire," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Limewire (accessed 5/28/2013)

722. "Morpheus (software)," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Morpheus_(software) (accessed 5/28/2013)

723. "National Geographic unveils World Music downloads service," PC Pro.co.uk, http://www.pcpro.co.uk/news/90308/national-geographic-unveils-world-music-downloads-service (accessed 5/28/2013)

724. "iPod," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Ipod (accessed 5/28/2013)

725. "iTunes," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Itunes (accessed 5/28/2013)

726. "iTunes Store," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Itunes Store (accessed 5/28/2013)

727. "Apple TV," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Apple_TV (accessed 5/28/2013)

728. Associated Press, "RealNetworks: Files Play on IPod," Wired Magazine. July 25, 2004 http://www.wired.com/science/discoveries/news/2004/07/64341 (accessed 7/17/2013)

729. Eric Dahl, "The Playlist: Legal Digital Tunes Go P2P," PCWorld, April 9, 2004 http://www.pcworld.com/article/115553/article.html (accessed 7/17/2013)

730. "iPad," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/iPad (accessed 5/28/2013)

731. "iCloud," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/iCloud (accessed 5/28/2013)

732. Haire, Meaghan, "A Brief History of the Walkman," Time Magazine. July 01, 2009 http://www.time.com/time/nation/article/0,8599,1907884,00.html (accessed 5/28/2013)

733. Simcoe, Robert J., "The Revolution in Your Pocket: FIFTY YEARS AGO A TRANSISTOR RADIO CALLED THE TR1 STARTED THE REMAKING OF THE WORLD BY SEMICONDUCTORS," Invention & Technology Magazine Fall 2004 Volume 20, Issue 2. http://web.archive.org/web/20081203130622/http://www.americanheritage.com/articles/magazine/it/2004/2/2004_2_12_print.shtml

734. Smith, Tony, "Ten years old: the world's first MP3 player. Who remembers the MPMan F10 now?" The Register. March 10, 2008 http://www.theregister.co.uk/2008/03/10/ft_first_mp3_player/ (accessed 7/17/2013)

735. Cohen, Peter, "PyMusique Author Hacks Apple's ITunes Fix," PCWorld. March 23, 2005 http://www.pcworld.com/article/120146/article.html (accessed 7/17/2013)

736. "Pandora Radio," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Pandora_Radio (accessed 5/28/2013)

737. Perez, Juan Carlos, "Sony Spins New Online Music Store," PCWorld. May 5, 2004 http://www.pcworld.com/article/115995/article.html (accessed 5/28/2013)

738. "Amazon.com Launches Public Beta of Amazon MP3, a Digital Music Store Offering Customers Earth's Biggest Selection of a la Carte DRM-Free MP3 Music Downloads," Business Wire. September 25, 2007 http://www.businesswire.com/portal/site/google/index.jsp?ndmViewId=news_view&newsId=20070925005710&newsLang=en (accessed 7/17/2013)

739. Stone, Brad, "Sony Joins Other Labels on Amazon MP3 Store," New York Times. January 11, 2008 http://www.nytimes.com/2008/01/11/technology/11sony.html?_r=1&adxnnl=1&ref=technology&adxnnlx=1366826676-ymmK7p9HEqdahXynzAiDzA& (accessed 7/17/2013)

740. "Old Version of iTunes," OldApps.com http://www.oldapps.com/itunes.php?old_itunes+4#changelog (accessed 7/17/2013)

741. Appleyard, David, "iTunes 4.8 Released," Gigaom. May. 9, 2005 http://gigaom.com/2005/05/09/itunes-48-released/ (accessed 7/17/2013)

742. AppleInsider Staff, "Apple releases iTunes 7.1, QuickTime 7.1.5, more," Apple Insider. March 5, 2007 http://appleinsider.com/articles/07/03/05/apple_releases_itunes_71_quicktime_715_more (accessed 7/17/2013)

743. AppleInsider Staff, "iTunes 7.3 supports iPhone, adds Apple TV photo streaming," Apple Insider. June 29, 2007 http://appleinsider.com/articles/07/06/29/itunes_7_3_supports_iphone_adds_apple_tv_photo_streaming (accessed 7/17/2013)

744. Dalrymple, Jim, "Apple releases iTunes 8.1 update," MacWorld. March 11, 2009 http://www.macworld.com/article/1139330/itunes.html  (accessed 7/17/2013)

745. Hugh Hurt, "EMI's Last-Ditch Effort: DRM-Free Music." Wired. April 3, 2007 Accessed: May 28, 2013 http://www. wired.com/entertainment/music/news/2007 /04/emi_business0403

746. Richard MacManus, "EMI Music DRM-free: What It Means For The Online Music Industry." ReadWrite.com April 2, 2007 Accessed: May 28, 2013 http://readwrite.com/2007 /04/02/emi_music_drm_free

747. Candace Lombardi, "iTunes goes DRM-free with EMI." CNET News. May 30, 2007 Accessed: May 28, 2013 http://news.cnet.com/iTunes-goes-DRM-free-with-EMI/2100-1027_3-6187457.html

748. "EMI Music Launches DRM-Free Superior Sound Quality Downloads Across Its Entire Digital Repertoire." April 2, 2007 Accessed: May 28, 2013 http:/ /shaungroves.com/2007 /04/emi -drm-press-release/

749. "Apple to End Music Restrictions." BBC News. January 7 2009 Accessed: May 28, 2013 http://news.bbc.co.uk/2/hi/technology/7813527.stm

750. "SharpMusique." Wikipedia. Accessed: May 31, 2013 http://en.wikipedia.org/wiki/PyMusique

751. Eric Bleeker, "1 Acquisition Apple Doesn't Want to See: Samsung Buying Pandora." The MoHeyFool. March 3, 2013 Acessed: March 5, 2013 http://www.fool.com/investing/general/2013/03/03/1-acquisition-apple-doesnt-want-to-see-samsung-buy.aspx

752. "The History & Future of Real Networks," Internet Video Magazine. Accessed: May 11, 2013 http://internetvideomag.com/Articles-2004/022324Real.htm

753. Adrian Covert, "A decade of iTunes singles killed the music industry." Fortune Magazine. April 25, 2013 http://money.cnn.com/2013/04/25/technology/itunes-music-decline/index.html (accessed 7/17/2013)

754. John Borland, "Cell phones heading into iPod territory" CNET News. July 1, 2004 Accessed: April 23, 2013 news.cnet.com/Cell-phones-heading-into-iPod-territory/2100-1041_3-5254146.html

755. John Borland, "Cell phones take iPod challenge," CNET News. November 12, 2004 Accessed: April 23, 2013 news.cnet.com/Cell-phones-take-iPod-challenge/2100-1039_3-5449095.html

756. John Borland, "iTunes ushers in a year of change," CNET News. April 26, 2004 Accessed: April 23, 2013 news.cnet.com/iTunes-ushers-in-a-year-of-change/2100-1027_3-5199227.html

757. John Borland, "Music moguls trumped by Steve Jobs?" CNET News. April 15, 2005 Accessed: April 23, 2013 news.cnet.com/Music-moguls-trumped-by-Steve-Jobs---page-3/2100-1027_3-5671705-3.html

758. Ryan Naraine, "Music Store Embedded in New RealPlayer 10," InternetNews.com. January 07, 2004 Accessed: May 30, 2013 http://www.internetnews.com/ec-news/article.php/3296171/Music+Store+Embedded+in+New+RealPlayer+10.htm

759. Marc Ferranti, "RealNetworks Puts Harmony on any Player." IDG News Service. July 26, 2004 http://www.techhive.com/article/117062/article.html (accessed 7/17/2013)

760. Colin Cameron and Douglas L. Miller, "robust Inference with clustered Data," in Handook of Empirical Economics and Finance, edited by Aman Ullah and David E. A. Giles, CRC Press 2011

761. Kennedy, Peter, "A guide to Econometrics," Second Ed.

762. Daniel L. Rubinfeld, Quantitative Methods in Antitrust, in 1 ISSUES IN COMPETITION LAW AND POLICY 723 (ABA Section of Antitrust Law 2008)

763. "7 Digital About Us," http://about.7digital.com/ (accessed 7/17/2013)

764. "7digital," Wikipedia, The Free Encyclopedia,  http://en.wikipedia.org/wiki/7digital (accessed 7/17/2013)

765. Clegg, Dean, "Addictech," http://www.trademarkia.com/addictech-76553281.html (accessed 7/17/2013)

766. Hanlon, Tim, "digiwax = DRM-free MP3 + Vinyl," Gizmag. May 15, 2007
http://www.gizmag.com/go/7269/ (accessed 7/17/2013)

767. "Amazon MP3," Wikipedia, The Free Encyclopedia,
http://en.wikipedia.org/wiki/Amazon_MP3 (accessed 7/19/2013)

768. "Amie Street," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Amie_Street
(accessed 7/19/2013)

769. "Google Play," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Google_Play
(accessed 7/19/2013)

770. "Arkade Overview," http://www.arkade.com/content/Bottom+Banner/Arkade+Overview
(accessed 7/19/2013)

771. "Artistxite About Us," http://artistxite.com/us/magazine/staticabout/8280/About-Us.html
(accessed 7/19/2013)

772. "ArtistXite," http://musowiki.net/index.php/ArtistXite (accessed 7/19/2013)

773. "WWW.ARTISTXITE.COM," http://website.informer.com/artistxite.com (accessed 7/19/2013)

774. "Bandcamp," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Bandcamp
(accessed 7/19/2013)

775. "Bandcamp Terms of Use" http://bandcamp.com/terms_of_use (accessed 7/19/2013)

776. "Beatport," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Beatport (accessed
7/19/2013)

777. "Bleep.com" Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/Bleep.com
(accessed 7/19/2013)

778. "About Boomkat" http://www.boomkat.com/about/ (accessed 7/19/2013)

779. "Boomkat - Your independent music specialist," http://www.webwiki.com/boomkat.com
(accessed 7/19/2013)

780. "BuyMusic," Wikipedia, The Free Encyclopedia, http://en.wikipedia.org/wiki/BuyMusic
(accessed 7/19/2013)

781. Graham, Jefferson, "BuyMusic's downloads strike a sour note,"USAToday. July 28, 2003
http://usatoday30.usatoday.com/tech/news/2003-07-28-buymusic_x.htm (accessed 7/19/2013)

782. "iTunes Music Store vs. BuyMusic.com,"
http://www.underconsideration.com/speakup/archives/001534.html (accessed 7/19/2013)

783. "CD Baby – About Us," http://www.cdbaby.com/About (accessed 7/19/2013)

784. "CD Baby," Wikipedia, The Free Encyclopedia http://en.wikipedia.org/wiki/CD_Baby
(accessed 7/19/2013)

785. "Cdigix," Wikipedia, The Free Encyclopedia http://en.wikipedia.org/wiki/Cdigix (accessed
7/19/2013)

786. Young, Jeffrey R., " Cdigix Ceases Operations, Citing Poor Economy," The Chronicle of Higher
Education. February 12, 2009 http://chronicle.com/blogs/wiredcampus/cdigix-ceases-
operations-citing-poor-economy/4528

787. "About Classical Archives," http://www.classicalarchives.com/about.html (accessed
7/19/2013)

788. "Classical Archives ," Wikipedia, The Free Encyclopedia
http://en.wikipedia.org/wiki/Classical_Archives (accessed 7/19/2013)

789. "Digital-tunes Homepage" http://www.digital-tunes.net/ (accessed 7/19/2013)

790. "Underground music service Digital Tunes launches! " PRLEAP.COM April 27, 2007
http://www.prleap.com/pr/73840/ (accessed 7/19/2013)

791. "Discogs," Wikipedia, The Free Encyclopedia  http://en.wikipedia.org/wiki/Discogs (accessed 7/19/2013)

792. All documents and other information, including information from various websites, as listed or cited in the report or the footnotes, exhibits, and appendices thereto

## Appendix C: Collection of iPod Characteristics

1.      The iPod characteristics research was initiated based on the list of order numbers (also called "MPN" or "Product Identifier") provided in the direct sales and reseller sales transaction data from Professor Noll's latest declaration backup materials.  The order numbers were then individually searched online, and the available characteristics from all sources consulted were collected.  For example, by searching order number "M8737LL/A" online, we collected information from sources such as "support.apple.com", "everymac.com", and "amazon.com". The list of characteristic variables is a result of the union of the information collected from the different sources.

2.      The full list of sources consulted includes Apple.com, Apple Price Documents (provided by client), Everymac.com (also known as "everyipod.com"), abt.com, amazon.com, bestbuy.com, brokerbin.com, buy.com, cdw.com, cnet.com, collegestoreonline.com, cowboom.com, ebay.com, facebook.com, falabella.com, flash-memory-store.com, ipodused.com, lowerpricestoday.com, milo.com, model spec, mp3-players.toptenreview.com, nexttag.com, onyougo.com, outlet.amazonwebstore.com, overstock.com, pacificgeek.com, partnumber.org, pcsuperstore.com, personafile.com, pricecheck.co.za, pricegrabber.com, reviewindex.net, shop.com, shop.neobits.com, techforless.com, Todoclon.com, toolowtogo.com, topperise.ch, warrantylife.com, wikipedia, youfindit.ca.

3.      After the search of characteristics was completed for all order numbers, we compared and consolidated the information from various sources for each order number to obtain the order number level data.  We first ranked the sources for a given order number depending on its reliability and the completeness of its information (referred to as "the ranking process" below). Reliability is determined by degree of consistency between the information reported by the source and Apple.com.  Apple.com is considered the most reliable source, and all characteristics available on the Apple site were used for in constructing our characteristics dataset.  However when information for certain characteristics or order numbers was not available on Apple.com (e.g., "discontinued dates"), we would refer to everymac.com as our second best source for characteristics since it has the most comprehensive technical specifications for most iPods, and its information is consistent with that on Apple.com when the latter is available.  With these two

sources (apple.com and everymac.com), we were able to collect information on the characteristics for most models across all iPod families.

4.      We further compared characteristics of the order numbers within the same iPod family to collapse the information from the order number level to the family level.  Order numbers within the same family should have the same characteristics.  Through comparison, we resolved differences in characteristics by cross-checking the information against the comparable iPod description in the corresponding Apple press release.  For example, suppose "order No. 123" and "order No. 321" belong to the same iPod family.  We checked their characteristics for internal consistency and also for consistency with the description on the Apple's product launch press for the respective family.  If all sources agree, we use the characteristics for the family.  If not, we adopt the information from the Apple press release when available.  There are a few models for which some characteristics are not reported by Apple.  In that case, we repeat the ranking process and use the information from the most reliable source.  When using information from sources other than Apple.com, we verified the data by crosschecking multiple other sources.  For example, if Apple.com does not report the battery life for iPod X and everymac.com reports 8 hours, we verified the data against a third reliable source such as "Amazon.com" or "CNET review," if possible.

5.      Final results are compared with the characteristics provided in Professor Noll's latest declaration backup materials.  The non-trivial differences between the two datasets are summarized in the table below.  (In making this table, we exclude, for example, a difference in product width due to rounding – 2.43 inches vs. 2.4 inches.)

| No. | VARIABLE | MODEL | | | | COMPARISON | |
|---|---|---|---|---|---|---|---|
| | | Class | family | u2 | harrypotter | Murphy/Topel | Noll |
| 1 | 1st Reprice - Month | IPOD CLASSIC | IPOD P68 GOOD | 0 | 0 | Jul. 2002 | Aug. 2002 |
| 2 | End of Life - Price | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | 349 | 249 |
| 3 | End of Life - Price | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 0 | 0 | 349 | 249 |
| 4 | End of Life - Price | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | 79 | 69 |
| 5 | End of Life - Price | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | 79 | 49 |
| 6 | End of Life - Month | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | Sep. 2007 | Feb. 2008 |
| 7 | End of Life - Month | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | Sep. 2008 | Mar. 2009 |
| 8 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | 2009 | 2010 |
| 9 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | 2007 | 2008 |
| 10 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98C BEST | 0 | 0 | 2008 | 2009 |
| 11 | End of Life - Year | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | 2008 | 2009 |
| 12 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 BEST | 0 | 0 | 36 | 24 |
| 13 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 BETTER | 0 | 0 | 36 | 24 |
| 14 | Music Battery Hours | IPOD TOUCH | IPOD TOUCH N72 GOOD | 0 | 0 | 36 | 24 |
| 15 | Size (cubic inches) | IPOD MINI | IPOD MINI Q22 BEST | 0 | 0 | 3.89 | 3.60 |
| 16 | Size (cubic inches) | IPOD CLASSIC | IPOD P68A GOOD | 0 | 0 | 7.62 | 7.49 |
| 17 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BEST MAC | 0 | 0 | 8.21 | 8.06 |
| 18 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BEST WIN | 0 | 0 | 8.21 | 8.06 |
| 19 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BETTER MAC | 0 | 0 | 7.03 | 6.91 |
| 20 | Size (cubic inches) | IPOD CLASSIC | IPOD P97 BETTER WIN | 0 | 0 | 7.03 | 6.91 |
| 21 | Weight (oz.) | IPOD SHUFFLE | IPOD SHUFFLE D55 BEST | 0 | 0 | 0.60 | 0.61 |
| 22 | Onboard Ram (MB) | IPOD TOUCH | IPOD TOUCH N18 BEST | 0 | 0 | 256 | 128 |
| 23 | Onboard Ram (MB) | IPOD TOUCH | IPOD TOUCH N18 BETTER | 0 | 0 | 256 | 128 |
| 24 | Playback Support Formats | IPOD MINI | IPOD MINI Q22 BEST | 0 | 0 | doesn't include Apple lossless | includes Apple lossless |
| 25 | Playback Support Formats | IPOD NANO | IPOD NANO N20 BEST | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 26 | Playback Support Formats | IPOD NANO | IPOD NANO N20 BETTER | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 27 | Playback Support Formats | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | includes Apple lossless | doesn't include Apple lossless |
| 28 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE D98 BEST | 0 | 0 | doesn't include HE-AAC | includes HE-AAC |
| 29 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98 BEST | 0 | 0 | includes audible | doesn't include audible |
| 30 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98A BEST | 0 | 0 | includes audible | doesn't include audible |
| 31 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98C BEST | 0 | 0 | includes audible | doesn't include audible |
| 32 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98E BEST | 0 | 0 | includes audible | doesn't include audible |
| 33 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98F BEST | 0 | 0 | includes audible | doesn't include audible |
| 34 | Playback Support Formats | IPOD SHUFFLE | IPOD SHUFFLE N98F BETTER | 0 | 0 | includes audible | doesn't include audible |
| 35 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98 BEST | 0 | 0 | doesn't include firewire | includes firewire |
| 36 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98 BETTER | 0 | 0 | doesn't include firewire | includes firewire |
| 37 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A BEST | 0 | 0 | doesn't include firewire | includes firewire |
| 38 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A BETTER | 0 | 0 | doesn't include firewire | includes firewire |
| 39 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 0 | 0 | doesn't include firewire | includes firewire |
| 40 | Connectivity | IPOD CLASSIC | IPOD PHOTO P98A GOOD | 1 | 0 | doesn't include firewire | includes firewire |

# Appendix D

# Additional Regression Results

# Exhibit D1a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.204 | 3628.860 | 4.204 | 6.282 | 4.204 | 6.282 | 3.903 | 6.669 | 3.428 | 9.428 | 3.466 | 9.595 |
| itms_op | -0.051 | -61.212 | -0.051 | -0.140 | -0.051 | -0.140 | 0.137 | 0.316 | -0.776 | -2.731 | -0.702 | -2.511 |
| harmony | -0.056 | -416.475 | -0.056 | -1.047 | -0.056 | -1.047 | -0.064 | -1.076 | -0.025 | -0.677 | -0.032 | -0.930 |
| harmony_blocked_Noll | 0.016 | 210.467 | 0.016 | 0.489 | | | | | | | | |
| harmony_blocked | | | | | 0.016 | 0.489 | -0.005 | -0.126 | 0.031 | 1.991 | 0.035 | 2.343 |
| itunes7_0 | 0.032 | 355.562 | 0.032 | 0.749 | 0.016 | 0.643 | 0.010 | 0.415 | -0.043 | -1.859 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.807 |
| itunes7_0_nano | | | | | | | | | | | -0.012 | -0.477 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.719 |
| competitors_drm_free | -0.090 | -3139.642 | -0.090 | -2.833 | -0.090 | -2.833 | -0.086 | -2.728 | -0.043 | -1.849 | -0.044 | -1.864 |
| itms_all_drm_free | -0.075 | -2537.780 | -0.075 | -2.855 | -0.075 | -2.855 | -0.081 | -2.766 | -0.012 | -0.744 | -0.016 | -0.915 |
| classic | -0.261 | -2769.066 | -0.261 | -5.167 | -0.261 | -5.167 | -0.240 | -4.766 | -0.168 | -2.651 | -0.059 | -1.046 |
| mini | -0.518 | -4583.567 | -0.518 | -5.619 | -0.518 | -5.619 | -0.464 | -5.338 | 0.145 | 1.664 | 0.183 | 2.063 |
| nano | -0.205 | -2208.199 | -0.205 | -3.622 | -0.205 | -3.622 | -0.162 | -2.970 | 0.507 | 5.628 | 0.520 | 5.570 |
| shuffle | -0.411 | -2476.996 | -0.411 | -4.272 | -0.411 | -4.272 | -0.322 | -3.436 | 3.272 | 11.133 | 3.340 | 11.487 |
| u2 | 0.172 | 967.733 | 0.172 | 8.863 | 0.172 | 8.863 | 0.178 | 9.013 | 0.148 | 14.484 | 0.148 | 14.701 |
| cap512 | -1.859 | -1113.599 | -1.859 | -2.332 | -1.859 | -2.332 | -1.029 | -4.634 | -1.311 | -5.600 | -1.421 | -5.433 |
| cap1024 | 1.495 | 1329.181 | 1.495 | 3.031 | 1.495 | 3.031 | -0.146 | -0.829 | -0.681 | -3.844 | -0.764 | -3.613 |
| cap2048 | 1.624 | 1489.560 | 1.624 | 3.794 | 1.624 | 3.794 | -0.043 | -0.257 | -0.606 | -3.695 | -0.672 | -3.837 |
| cap4096 | 0.951 | 787.060 | 0.951 | 1.729 | 0.951 | 1.729 | -0.070 | -0.452 | -0.473 | -2.932 | -0.514 | -3.040 |
| cap5120 | -0.304 | -409.874 | -0.304 | -1.221 | -0.304 | -1.221 | -0.308 | -1.506 | -0.571 | -3.485 | -0.674 | -4.085 |
| cap6144 | 0.172 | 20.665 | 0.172 | 0.085 | 0.172 | 0.085 | -0.114 | -0.204 | -0.517 | -2.296 | -0.564 | -2.469 |
| cap8192 | -0.161 | -148.066 | -0.161 | -0.241 | -0.161 | -0.241 | -0.225 | -1.569 | -0.466 | -2.771 | -0.488 | -2.798 |
| cap10240 | 0.205 | 128.740 | 0.205 | 0.470 | 0.205 | 0.470 | -0.190 | -0.772 | -0.332 | -1.640 | -0.440 | -2.160 |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| Model Description | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap15360 | 0.865 | 400.105 | 0.865 | 3.561 | 0.865 | 3.561 | 0.108 | 0.702 | -0.047 | -0.315 | -0.162 | -1.045 |
| cap16384 | 0.870 | 583.001 | 0.870 | 1.075 | 0.870 | 1.075 | 0.152 | 0.922 | 0.088 | 0.475 | 0.065 | 0.340 |
| cap20480 | 0.469 | 331.914 | 0.469 | 0.933 | 0.469 | 0.933 | -0.064 | -0.275 | -0.229 | -1.273 | -0.322 | -1.797 |
| cap30720 | 0.986 | 815.195 | 0.986 | 1.966 | 0.986 | 1.966 | 0.183 | 1.049 | -0.079 | -0.521 | -0.275 | -1.791 |
| cap32768 | 2.652 | 1533.988 | 2.652 | 2.556 | 2.652 | 2.556 | 0.598 | 2.259 | 0.964 | 4.874 | 0.935 | 4.619 |
| cap40960 | 0.467 | 193.531 | 0.467 | 0.676 | 0.467 | 0.676 | 0.008 | 0.032 | -0.199 | -1.031 | -0.289 | -1.509 |
| cap61440 | 0.996 | 394.528 | 0.996 | 1.061 | 0.996 | 1.061 | 0.281 | 1.070 | 0.311 | 1.280 | 0.099 | 0.399 |
| cap81920 | 1.840 | 1037.466 | 1.840 | 2.379 | 1.840 | 2.379 | 0.341 | 2.120 | 0.317 | 1.622 | 0.244 | 1.223 |
| cap122880 | -0.980 | -169.932 | -0.980 | -0.645 | -0.980 | -0.645 | -0.246 | -0.765 | 0.012 | 0.061 | -0.067 | -0.317 |
| t_log | -0.026 | -135.940 | -0.026 | -0.432 | -0.026 | -0.432 | | | | | | |
| t_log_cap512 | 0.272 | 659.354 | 0.272 | 1.268 | 0.272 | 1.268 | | | | | | |
| t_log_cap1024 | -0.548 | -2208.170 | -0.548 | -4.675 | -0.548 | -4.675 | | | | | | |
| t_log_cap2048 | -0.546 | -2293.411 | -0.546 | -5.625 | -0.546 | -5.625 | | | | | | |
| t_log_cap4096 | -0.338 | -1263.620 | -0.338 | -2.612 | -0.338 | -2.612 | | | | | | |
| t_log_cap6144 | -0.095 | -42.779 | -0.095 | -0.177 | -0.095 | -0.177 | | | | | | |
| t_log_cap8192 | -0.052 | -219.869 | -0.052 | -0.339 | -0.052 | -0.339 | | | | | | |
| t_log_cap10240 | -0.180 | -393.699 | -0.180 | -1.650 | -0.180 | -1.650 | | | | | | |
| t_log_cap15360 | -0.368 | -586.593 | -0.368 | -6.053 | -0.368 | -6.053 | | | | | | |
| t_log_cap16384 | -0.244 | -743.154 | -0.244 | -1.339 | -0.244 | -1.339 | | | | | | |
| t_log_cap20480 | -0.205 | -587.834 | -0.205 | -1.682 | -0.205 | -1.682 | | | | | | |
| t_log_cap30720 | -0.300 | -1083.999 | -0.300 | -2.538 | -0.300 | -2.538 | | | | | | |
| t_log_cap32768 | -0.608 | -1624.890 | -0.608 | -2.683 | -0.608 | -2.683 | | | | | | |
| t_log_cap40960 | -0.144 | -219.712 | -0.144 | -0.764 | -0.144 | -0.764 | | | | | | |
| t_log_cap61440 | -0.253 | -401.139 | -0.253 | -1.082 | -0.253 | -1.082 | | | | | | |
| t_log_cap81920 | -0.470 | -1150.491 | -0.470 | -2.585 | -0.470 | -2.585 | | | | | | |
| t_log_cap122880 | 0.199 | 154.416 | 0.199 | 0.587 | 0.199 | 0.587 | | | | | | |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| qty_2of3 | -0.002 | -6.454 | -0.002 | -1.159 | -0.002 | -1.159 | -0.003 | -1.372 | 0.000 | -0.262 | -0.001 | -0.343 |
| qty_3of3 | -0.011 | -31.497 | -0.011 | -3.879 | -0.011 | -3.879 | -0.012 | -4.054 | -0.006 | -2.555 | -0.006 | -2.592 |
| qtr_purchases_1to5 | 0.015 | 20.282 | 0.015 | 5.438 | 0.015 | 5.438 | 0.016 | 5.541 | 0.013 | 4.922 | 0.013 | 5.111 |
| m1 | 0.041 | 1503.054 | 0.041 | 3.027 | 0.041 | 3.027 | 0.042 | 3.214 | 0.021 | 2.793 | 0.021 | 2.789 |
| m2 | 0.022 | 764.726 | 0.022 | 1.729 | 0.022 | 1.729 | 0.022 | 1.822 | 0.018 | 2.233 | 0.018 | 2.250 |
| m3 | 0.017 | 619.568 | 0.017 | 1.270 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.336 | 0.020 | 2.259 |
| m4 | 0.078 | 2667.428 | 0.078 | 5.194 | 0.078 | 5.194 | 0.083 | 5.080 | 0.038 | 3.801 | 0.039 | 4.037 |
| m5 | 0.080 | 2751.737 | 0.080 | 5.095 | 0.080 | 5.095 | 0.083 | 4.989 | 0.049 | 4.952 | 0.049 | 5.202 |
| m6 | 0.084 | 2801.375 | 0.084 | 5.300 | 0.084 | 5.300 | 0.085 | 5.135 | 0.064 | 6.687 | 0.065 | 6.920 |
| m7 | 0.098 | 2878.348 | 0.098 | 5.646 | 0.098 | 5.646 | 0.101 | 5.601 | 0.070 | 5.722 | 0.070 | 5.797 |
| m8 | 0.087 | 2064.049 | 0.087 | 5.040 | 0.087 | 5.040 | 0.088 | 5.061 | 0.062 | 4.978 | 0.063 | 5.106 |
| m9 | -0.021 | -850.113 | -0.021 | -1.487 | -0.021 | -1.487 | -0.017 | -1.179 | -0.030 | -3.804 | -0.031 | -3.850 |
| m10 | -0.002 | -112.632 | -0.002 | -0.361 | -0.002 | -0.361 | 0.001 | 0.104 | -0.016 | -3.119 | -0.016 | -3.133 |
| m11 | 0.000 | -0.761 | 0.000 | -0.004 | 0.000 | -0.004 | 0.002 | 0.433 | -0.008 | -2.423 | -0.009 | -2.532 |
| t | | | | | | | 0.002 | 0.930 | -0.007 | -3.583 | -0.007 | -3.702 |
| t_cap512 | | | | | | | 0.006 | 1.338 | -0.004 | -0.844 | -0.003 | -0.566 |
| t_cap1024 | | | | | | | -0.009 | -5.615 | -0.009 | -5.065 | -0.008 | -3.409 |
| t_cap2048 | | | | | | | -0.008 | -6.342 | -0.007 | -4.026 | -0.006 | -3.299 |
| t_cap4096 | | | | | | | -0.005 | -3.152 | -0.005 | -2.903 | -0.004 | -2.553 |
| t_cap6144 | | | | | | | -0.001 | -0.082 | 0.001 | 0.281 | 0.002 | 0.468 |
| t_cap8192 | | | | | | | -0.001 | -1.030 | -0.001 | -0.797 | -0.001 | -0.659 |
| t_cap10240 | | | | | | | -0.007 | -1.090 | -0.011 | -2.051 | -0.011 | -2.063 |
| t_cap15360 | | | | | | | -0.016 | -7.108 | -0.018 | -7.074 | -0.018 | -6.917 |
| t_cap16384 | | | | | | | -0.004 | -2.238 | -0.005 | -2.568 | -0.005 | -2.404 |
| t_cap20480 | | | | | | | -0.004 | -1.119 | -0.004 | -1.424 | -0.005 | -1.611 |
| t_cap30720 | | | | | | | -0.006 | -2.757 | -0.004 | -2.028 | -0.002 | -1.173 |

HIGHLY CONFIDENTIAL

# Exhibit D1a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap32768 | | | | | | | -0.007 | -2.787 | -0.012 | -6.136 | -0.012 | -5.885 |
| t_cap40960 | | | | | | | -0.001 | -0.124 | 0.001 | 0.249 | 0.001 | 0.249 |
| t_cap61440 | | | | | | | -0.005 | -1.052 | -0.008 | -1.877 | -0.005 | -1.191 |
| t_cap81920 | | | | | | | -0.007 | -2.904 | -0.007 | -2.862 | -0.007 | -2.545 |
| t_cap122880 | | | | | | | 0.002 | 0.537 | -0.001 | -0.649 | -0.001 | -0.273 |
| photo | -0.005 | -83.478 | -0.005 | -0.103 | -0.005 | -0.103 | -0.006 | -0.126 | -0.058 | -2.334 | -0.047 | -1.871 |
| video_and_photo | -0.077 | -1467.022 | -0.077 | -1.880 | -0.077 | -1.880 | -0.083 | -2.047 | -0.682 | -10.440 | -0.694 | -10.804 |
| reprice_sale | -0.164 | -4217.365 | -0.164 | -4.622 | -0.164 | -4.622 | -0.165 | -4.703 | -0.193 | -5.464 | -0.202 | -5.353 |
| eol_sale | -0.052 | -966.569 | -0.052 | -2.746 | -0.052 | -2.746 | -0.058 | -3.069 | -0.032 | -1.726 | -0.028 | -1.533 |
| log_size | 0.021 | 246.076 | 0.021 | 0.362 | 0.021 | 0.362 | 0.050 | 0.924 | 0.132 | 1.344 | 0.067 | 0.662 |
| log_dwnld_available | -0.001 | -11.826 | -0.001 | -0.026 | -0.001 | -0.026 | -0.024 | -0.634 | 0.029 | 1.214 | 0.022 | 0.961 |
| log_cost_per_unit | 0.387 | 5715.729 | 0.387 | 5.273 | 0.387 | 5.273 | 0.420 | 6.167 | 0.059 | 1.248 | 0.055 | 1.154 |
| HP_OEM | | | | | | | | | -0.110 | -6.379 | -0.110 | -6.591 |
| USB | | | | | | | | | 0.417 | 5.554 | 0.404 | 5.528 |
| Firewire | | | | | | | | | -0.338 | -7.202 | -0.327 | -7.329 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.426 | 3.169 | 0.498 | 3.662 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.114 | 0.240 | 11.763 |
| log_music_battery_hours | | | | | | | | | -0.045 | -1.131 | -0.091 | -2.295 |
| log_recharge_hours | | | | | | | | | -0.428 | -4.382 | -0.325 | -3.685 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| DenDF | 112,843,953 | 376 | 376 | 376 | 376 | 376 |
| Adj. R2 | 0.9866 | 0.9866 | 0.9866 | 0.9868 | 0.9931 | 0.9932 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

# Exhibit D1b (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 350.983 | 4.596 | 5.942 | 4.596 | 5.942 | 4.456 | 11.217 | 5.270 | 15.108 | 5.220 | 14.957 |
| itms_op | 0.053 | 63.236 | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.481 | -6.990 | -0.468 | -6.933 |
| harmony | -0.007 | -40.679 | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | -0.006 | -0.287 | -0.012 | -0.525 |
| harmony_blocked_Noll | 0.051 | 411.874 | 0.051 | 1.361 | | | | | | | | |
| harmony_blocked | | | | | 0.051 | 1.361 | 0.024 | 0.599 | 0.059 | 3.078 | 0.066 | 3.477 |
| itunes7_0 | 0.061 | 400.066 | 0.061 | 1.253 | 0.010 | 0.445 | 0.007 | 0.297 | -0.038 | -1.462 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.447 |
| itunes7_0_mini | | | | | | | | | | | -0.002 | -0.013 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.022 |
| itunes7_0_shuffle | | | | | | | | | | | -0.116 | -1.952 |
| competitors_drm_free | -0.067 | -1144.988 | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.039 | -1.715 | -0.038 | -1.639 |
| itms_all_drm_free | -0.059 | -941.268 | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.003 | -0.132 | -0.006 | -0.270 |
| classic | 0.683 | 51.044 | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -1.123 | -5.399 | -0.928 | -4.396 |
| mini | -0.587 | -3117.678 | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.065 | 0.641 | 0.094 | 0.962 |
| nano | -0.211 | -1192.890 | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.429 | 4.031 | 0.423 | 3.873 |
| shuffle | -0.463 | -1437.153 | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.835 | 9.178 | 2.837 | 9.329 |
| u2 | 0.127 | 673.231 | 0.127 | 8.366 | 0.127 | 8.366 | 0.133 | 9.089 | 0.130 | 9.823 | 0.131 | 10.050 |
| cap512 | -0.172 | -12.955 | -0.172 | -0.169 | -0.172 | -0.169 | -0.683 | -2.919 | -2.087 | -8.221 | -2.148 | -8.096 |
| cap1024 | 2.448 | 187.286 | 2.448 | 3.151 | 2.448 | 3.151 | -0.028 | -0.158 | -1.617 | -7.303 | -1.618 | -7.000 |
| cap2048 | 2.192 | 167.768 | 2.192 | 3.208 | 2.192 | 3.208 | -0.007 | -0.045 | -1.547 | -7.683 | -1.510 | -7.429 |
| cap4096 | 1.733 | 132.644 | 1.733 | 2.439 | 1.733 | 2.439 | 0.054 | 0.339 | -1.422 | -7.195 | -1.358 | -6.845 |
| cap5120 | -0.998 | -313.923 | -0.998 | -1.461 | -0.998 | -1.461 | -0.428 | -2.528 | -0.606 | -4.724 | -0.685 | -5.188 |
| cap6144 | 0.780 | 43.401 | 0.780 | 0.842 | 0.780 | 0.842 | 0.041 | 0.167 | -1.277 | -6.143 | -1.213 | -5.842 |
| cap8192 | 1.298 | 98.980 | 1.298 | 1.403 | 1.298 | 1.403 | 0.011 | 0.052 | -1.439 | -7.478 | -1.371 | -7.021 |
| cap10240 | -0.450 | -124.593 | -0.450 | -0.656 | -0.450 | -0.656 | -0.376 | -1.863 | -0.434 | -2.669 | -0.512 | -3.047 |
| cap15360 | 0.398 | 101.837 | 0.398 | 0.676 | 0.398 | 0.676 | -0.044 | -0.349 | 0.034 | 0.320 | -0.064 | -0.559 |
| cap16384 | 2.140 | 161.552 | 2.140 | 2.156 | 2.140 | 2.156 | 0.345 | 1.611 | -0.951 | -4.817 | -0.883 | -4.398 |
| cap20480 | -0.022 | -6.641 | -0.022 | -0.033 | -0.022 | -0.033 | -0.216 | -1.146 | -0.325 | -2.367 | -0.371 | -2.653 |
| cap30720 | 0.223 | 70.384 | 0.223 | 0.361 | 0.223 | 0.361 | -0.046 | -0.330 | -0.160 | -1.411 | -0.305 | -2.600 |
| cap32768 | 4.330 | 325.028 | 4.330 | 4.225 | 4.330 | 4.225 | 0.887 | 3.783 | -0.021 | -0.102 | 0.026 | 0.126 |
| cap40960 | -0.170 | -39.270 | -0.170 | -0.258 | -0.170 | -0.258 | -0.188 | -0.992 | -0.274 | -1.988 | -0.299 | -2.166 |

# Exhibit D1b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| cap61440 | 0.372 | 81.741 | 0.372 | 0.377 | 0.372 | 0.377 | 0.117 | 0.485 | 0.344 | 1.530 | 0.161 | 0.716 |
| cap81920 | 1.962 | 506.790 | 1.962 | 2.912 | 1.962 | 2.912 | 0.331 | 2.219 | 0.357 | 2.198 | 0.283 | 1.660 |
| cap122880 | -2.435 | -199.165 | -2.435 | -2.027 | -2.435 | -2.027 | -0.566 | -2.120 | -0.227 | -1.204 | -0.319 | -1.553 |
| t_log | -0.217 | -299.771 | -0.217 | -1.292 | -0.217 | -1.292 | | | | | | |
| t_log_cap512 | 0.053 | 59.716 | 0.053 | 0.236 | 0.053 | 0.236 | | | | | | |
| t_log_cap1024 | -0.567 | -870.696 | -0.567 | -4.736 | -0.567 | -4.736 | | | | | | |
| t_log_cap2048 | -0.468 | -718.412 | -0.468 | -4.264 | -0.468 | -4.264 | | | | | | |
| t_log_cap4096 | -0.307 | -465.904 | -0.307 | -2.840 | -0.307 | -2.840 | | | | | | |
| t_log_cap5120 | 0.136 | 177.143 | 0.136 | 0.827 | 0.136 | 0.827 | | | | | | |
| t_log_cap6144 | -0.018 | -5.427 | -0.018 | -0.082 | -0.018 | -0.082 | | | | | | |
| t_log_cap8192 | -0.169 | -267.646 | -0.169 | -1.759 | -0.169 | -1.759 | | | | | | |
| t_log_cap10240 | -0.037 | -40.030 | -0.037 | -0.222 | -0.037 | -0.222 | | | | | | |
| t_log_cap15360 | -0.272 | -267.470 | -0.272 | -1.969 | -0.272 | -1.969 | | | | | | |
| t_log_cap16384 | -0.314 | -430.289 | -0.314 | -2.874 | -0.314 | -2.874 | | | | | | |
| t_log_cap20480 | -0.102 | -132.748 | -0.102 | -0.658 | -0.102 | -0.658 | | | | | | |
| t_log_cap30720 | -0.124 | -173.811 | -0.124 | -0.877 | -0.124 | -0.877 | | | | | | |
| t_log_cap32768 | -0.763 | -917.514 | -0.763 | -4.666 | -0.763 | -4.666 | | | | | | |
| t_log_cap40960 | 0.006 | 5.422 | 0.006 | 0.037 | 0.006 | 0.037 | | | | | | |
| t_log_cap65536 | 0.212 | 73.467 | 0.212 | 1.086 | 0.212 | 1.086 | | | | | | |
| t_log_cap61440 | -0.108 | -97.864 | -0.108 | -0.445 | -0.108 | -0.445 | | | | | | |
| t_log_cap81920 | -0.499 | -565.057 | -0.499 | -3.133 | -0.499 | -3.133 | | | | | | |
| t_log_cap122880 | 0.521 | 190.932 | 0.521 | 1.949 | 0.521 | 1.949 | | | | | | |
| t | | | | | | | -0.002 | -1.114 | -0.007 | -4.739 | -0.008 | -5.095 |
| t_cap512 | | | | | | | 0.000 | 0.086 | -0.007 | -1.865 | -0.004 | -1.116 |
| t_cap1024 | | | | | | | -0.009 | -6.091 | -0.009 | -6.215 | -0.007 | -3.885 |
| t_cap2048 | | | | | | | -0.007 | -5.864 | -0.007 | -4.819 | -0.006 | -4.030 |
| t_cap4096 | | | | | | | -0.005 | -3.642 | -0.004 | -3.498 | -0.004 | -3.109 |
| t_cap5120 | | | | | | | -0.013 | -3.599 | -0.010 | -2.680 | -0.009 | -2.131 |
| t_cap6144 | | | | | | | -0.002 | -0.351 | -0.003 | -1.249 | -0.002 | -0.987 |
| t_cap8192 | | | | | | | -0.002 | -2.020 | 0.000 | -0.350 | 0.000 | -0.100 |
| t_cap10240 | | | | | | | -0.006 | -1.028 | -0.009 | -1.790 | -0.009 | -1.750 |
| t_cap15360 | | | | | | | -0.015 | -6.746 | -0.022 | -8.574 | -0.022 | -8.168 |
| t_cap16384 | | | | | | | -0.004 | -3.258 | -0.003 | -2.257 | -0.003 | -2.000 |
| t_cap20480 | | | | | | | -0.003 | -0.987 | -0.002 | -0.836 | -0.003 | -1.336 |

# Exhibit D1b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap30720 | | | | | | | -0.003 | -1.847 | -0.003 | -1.557 | -0.002 | -1.066 |
| t_cap32768 | | | | | | | -0.008 | -4.417 | -0.011 | -6.619 | -0.010 | -6.256 |
| t_cap40960 | | | | | | | 0.002 | 0.512 | 0.003 | 0.844 | 0.002 | 0.473 |
| t_cap65536 | | | | | | | 0.002 | 1.070 | -0.008 | -3.933 | -0.008 | -3.447 |
| t_cap61440 | | | | | | | -0.003 | -0.668 | -0.008 | -2.059 | -0.006 | -1.510 |
| t_cap81920 | | | | | | | -0.007 | -3.108 | -0.007 | -3.497 | -0.007 | -3.078 |
| t_cap122880 | | | | | | | 0.005 | 1.793 | 0.001 | 0.582 | 0.002 | 0.920 |
| qgt5 | -0.025 | -242.853 | -0.025 | -12.071 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.503 | -0.024 | -11.604 |
| qgt10 | -0.008 | -57.360 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.979 | -0.008 | -6.926 |
| qgt20 | -0.009 | -72.823 | -0.009 | -5.537 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.264 | -0.008 | -5.279 |
| qgt50 | -0.010 | -87.713 | -0.010 | -5.360 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.654 | -0.010 | -5.694 |
| qgt100 | -0.034 | -331.643 | -0.034 | -5.798 | -0.034 | -5.798 | -0.033 | -5.891 | -0.036 | -6.592 | -0.036 | -6.400 |
| coupon | -0.117 | -406.367 | -0.117 | -13.971 | -0.117 | -13.971 | -0.117 | -14.214 | -0.117 | -14.670 | -0.117 | -14.691 |
| m1 | 0.025 | 444.412 | 0.025 | 1.795 | 0.025 | 1.795 | 0.024 | 1.748 | 0.010 | 1.241 | 0.010 | 1.173 |
| m2 | 0.013 | 240.404 | 0.013 | 1.034 | 0.013 | 1.034 | 0.012 | 0.959 | 0.006 | 0.802 | 0.007 | 0.862 |
| m3 | 0.000 | -3.020 | 0.000 | -0.012 | 0.000 | -0.012 | -0.003 | -0.183 | 0.001 | 0.055 | 0.001 | 0.142 |
| m4 | 0.043 | 726.446 | 0.043 | 2.820 | 0.043 | 2.820 | 0.043 | 2.723 | 0.013 | 1.177 | 0.015 | 1.346 |
| m5 | 0.051 | 909.925 | 0.051 | 3.407 | 0.051 | 3.407 | 0.050 | 3.222 | 0.026 | 2.304 | 0.027 | 2.587 |
| m6 | 0.065 | 1246.692 | 0.065 | 4.561 | 0.065 | 4.561 | 0.063 | 4.275 | 0.043 | 4.030 | 0.045 | 4.362 |
| m7 | 0.077 | 1362.740 | 0.077 | 4.797 | 0.077 | 4.797 | 0.076 | 4.733 | 0.050 | 4.186 | 0.052 | 4.476 |
| m8 | 0.079 | 1482.380 | 0.079 | 4.735 | 0.079 | 4.735 | 0.079 | 4.669 | 0.057 | 4.540 | 0.059 | 4.857 |
| m9 | -0.020 | -429.565 | -0.020 | -1.506 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.931 | -0.024 | -2.981 |
| m10 | -0.017 | -355.175 | -0.017 | -3.828 | -0.017 | -3.828 | -0.016 | -3.735 | -0.022 | -7.477 | -0.022 | -7.235 |
| m11 | -0.024 | -592.719 | -0.024 | -7.462 | -0.024 | -7.462 | -0.023 | -7.494 | -0.027 | -10.263 | -0.027 | -10.227 |
| photo | -0.027 | -248.577 | -0.027 | -0.777 | -0.027 | -0.777 | -0.032 | -0.927 | -0.031 | -1.243 | -0.021 | -0.833 |
| video_and_photo | -0.084 | -828.597 | -0.084 | -2.712 | -0.084 | -2.712 | -0.092 | -2.992 | -0.594 | -8.037 | -0.603 | -8.405 |
| reprice_sale | -0.127 | -1627.668 | -0.127 | -3.489 | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.888 | -0.176 | -5.074 |
| eol_sale | 0.017 | 257.348 | 0.017 | 1.018 | 0.017 | 1.018 | 0.012 | 0.748 | 0.009 | 0.598 | 0.013 | 0.897 |
| log_size | 0.053 | 334.944 | 0.053 | 0.887 | 0.053 | 0.887 | 0.068 | 1.223 | 0.122 | 1.261 | 0.032 | 0.322 |
| log_dwnld_available | -0.008 | -106.893 | -0.008 | -0.766 | -0.008 | -0.766 | -0.014 | -1.228 | 0.003 | 0.447 | 0.002 | 0.304 |
| log_unit_cost | 0.290 | 2102.290 | 0.290 | 4.795 | 0.290 | 4.795 | 0.336 | 6.043 | 0.021 | 0.453 | 0.022 | 0.472 |
| USB | | | | | | | | | 0.404 | 9.938 | 0.391 | 9.536 |
| Firewire | | | | | | | | | -0.328 | -6.567 | -0.321 | -6.929 |
| log_Weight_oz | | | | | | | | | 0.484 | 6.407 | 0.499 | 6.363 |

# Exhibit D1b (Amended)

| | 1 | 2 | 3 | 4 | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | Noll Original S.E. Clustered by Family*YrQtr | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate      t-stat | Estimate      t-stat | Estimate      t-stat | Estimate      t-stat | Estimate | t-stat | Estimate | t-stat |
| log_Display_in | | | | | 0.312 | 1.867 | 0.401 | 2.437 |
| log_Resolution_pixels | | | | | 0.200 | 10.288 | 0.199 | 10.675 |
| log_music_battery_hours | | | | | -0.024 | -0.567 | -0.077 | -1.800 |
| log_recharge_hours | | | | | -0.563 | -5.305 | -0.429 | -4.131 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Den DF | 42,401,011 | 488 | 488 | 488 | 488 | 488 |
| Adj. R2 | 0.9813 | 0.9813 | 0.9813 | 0.9813 | 0.9866 | 0.9868 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)
## (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.276 | 3704.553 | 4.276 | 6.557 | 4.276 | 6.557 | 3.948 | 6.693 | 3.449 | 9.449 | 3.494 | 9.531 |
| itms_op | -0.555 | -676.134 | -0.555 | -1.437 | -0.555 | -1.437 | -0.441 | -1.072 | -0.853 | -2.711 | -0.806 | -2.598 |
| harmony | -0.095 | -701.096 | -0.095 | -1.712 | -0.095 | -1.712 | -0.118 | -2.052 | -0.031 | -0.779 | -0.039 | -1.053 |
| harmony_blocked_Noll | 0.015 | 199.374 | 0.015 | 0.469 | | | | | | | | |
| harmony_blocked | | | | | 0.015 | 0.469 | -0.009 | -0.249 | 0.031 | 1.955 | 0.033 | 2.291 |
| itunes7_0 | 0.022 | 245.677 | 0.022 | 0.512 | 0.007 | 0.275 | 0.000 | 0.006 | -0.045 | -1.818 | | |
| itunes7_0_classic | | | | | | | | | | | -0.068 | -3.861 |
| itunes7_0_nano | | | | | | | | | | | -0.017 | -0.594 |
| itunes7_0_shuffle | | | | | | | | | | | -0.120 | -1.670 |
| competitors_drm_free | -0.090 | -3156.047 | -0.090 | -2.929 | -0.090 | -2.929 | -0.083 | -2.720 | -0.042 | -1.790 | -0.043 | -1.788 |
| itms_80_drm_free_20090106 | -0.074 | -2587.068 | -0.074 | -2.616 | -0.074 | -2.616 | -0.070 | -2.402 | -0.007 | -0.407 | -0.009 | -0.501 |
| classic | -0.263 | -2794.744 | -0.263 | -5.126 | -0.263 | -5.126 | -0.245 | -4.668 | -0.174 | -2.708 | -0.066 | -1.179 |
| mini | -0.522 | -4642.235 | -0.522 | -5.847 | -0.522 | -5.847 | -0.462 | -5.264 | 0.130 | 1.560 | 0.169 | 1.965 |
| nano | -0.214 | -2308.887 | -0.214 | -3.789 | -0.214 | -3.789 | -0.170 | -3.130 | 0.492 | 5.670 | 0.506 | 5.593 |
| shuffle | -0.420 | -2538.734 | -0.420 | -4.386 | -0.420 | -4.386 | -0.332 | -3.548 | 3.270 | 11.233 | 3.341 | 11.602 |
| u2 | 0.175 | 981.711 | 0.175 | 8.841 | 0.175 | 8.841 | 0.181 | 9.058 | 0.148 | 14.520 | 0.148 | 14.752 |
| cap512 | -1.487 | -891.135 | -1.487 | -1.861 | -1.487 | -1.861 | -0.982 | -4.355 | -1.308 | -5.575 | -1.418 | -5.406 |
| cap1024 | 1.786 | 1599.214 | 1.786 | 3.785 | 1.786 | 3.785 | -0.150 | -0.838 | -0.683 | -3.844 | -0.768 | -3.589 |
| cap2048 | 1.991 | 1853.298 | 1.991 | 4.954 | 1.991 | 4.954 | -0.031 | -0.179 | -0.604 | -3.643 | -0.670 | -3.782 |
| cap4096 | 1.304 | 1090.655 | 1.304 | 2.527 | 1.304 | 2.527 | -0.052 | -0.334 | -0.470 | -2.881 | -0.509 | -2.983 |
| cap5120 | -0.238 | -319.921 | -0.238 | -0.967 | -0.238 | -0.967 | -0.283 | -1.343 | -0.577 | -3.549 | -0.678 | -4.111 |
| cap6144 | 0.236 | 28.343 | 0.236 | 0.128 | 0.236 | 0.128 | -0.124 | -0.239 | -0.519 | -2.330 | -0.567 | -2.517 |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap8192 | 0.190 | 182.286 | 0.190 | 0.334 | 0.190 | 0.334 | -0.211 | -1.485 | -0.457 | -2.686 | -0.477 | -2.684 |
| cap10240 | 0.367 | 230.719 | 0.367 | 0.835 | 0.367 | 0.835 | -0.147 | -0.574 | -0.335 | -1.652 | -0.439 | -2.140 |
| cap15360 | 0.920 | 425.706 | 0.920 | 4.025 | 0.920 | 4.025 | 0.115 | 0.743 | -0.054 | -0.360 | -0.165 | -1.049 |
| cap16384 | 1.242 | 858.410 | 1.242 | 1.701 | 1.242 | 1.701 | 0.177 | 1.050 | 0.097 | 0.519 | 0.077 | 0.394 |
| cap20480 | 0.747 | 527.421 | 0.747 | 1.448 | 0.747 | 1.448 | -0.021 | -0.089 | -0.232 | -1.293 | -0.321 | -1.782 |
| cap30720 | 1.264 | 1045.244 | 1.264 | 2.423 | 1.264 | 2.423 | 0.203 | 1.137 | -0.087 | -0.573 | -0.273 | -1.755 |
| cap32768 | 3.010 | 1763.482 | 3.010 | 2.808 | 3.010 | 2.808 | 0.589 | 2.089 | 0.973 | 4.859 | 0.947 | 4.601 |
| cap40960 | 0.748 | 310.008 | 0.748 | 1.080 | 0.748 | 1.080 | 0.038 | 0.150 | -0.205 | -1.062 | -0.290 | -1.509 |
| cap61440 | 1.325 | 525.090 | 1.325 | 1.375 | 1.325 | 1.375 | 0.330 | 1.209 | 0.309 | 1.261 | 0.106 | 0.420 |
| cap81920 | 2.367 | 1333.525 | 2.367 | 2.942 | 2.367 | 2.942 | 0.397 | 2.289 | 0.318 | 1.610 | 0.249 | 1.216 |
| cap122880 | -1.166 | -202.147 | -1.166 | -0.791 | -1.166 | -0.791 | -0.276 | -0.880 | 0.038 | 0.175 | -0.033 | -0.141 |
| t_log | -0.067 | -356.032 | -0.067 | -1.285 | -0.067 | -1.285 | | | | | | |
| t_log_cap512 | 0.185 | 447.283 | 0.185 | 0.856 | 0.185 | 0.856 | | | | | | |
| t_log_cap1024 | -0.615 | -2490.753 | -0.615 | -5.452 | -0.615 | -5.452 | | | | | | |
| t_log_cap2048 | -0.630 | -2682.320 | -0.630 | -6.905 | -0.630 | -6.905 | | | | | | |
| t_log_cap4096 | -0.417 | -1575.458 | -0.417 | -3.412 | -0.417 | -3.412 | | | | | | |
| t_log_cap6144 | -0.097 | -43.922 | -0.097 | -0.198 | -0.097 | -0.198 | | | | | | |
| t_log_cap8192 | -0.129 | -573.252 | -0.129 | -0.985 | -0.129 | -0.985 | | | | | | |
| t_log_cap10240 | -0.203 | -444.645 | -0.203 | -1.873 | -0.203 | -1.873 | | | | | | |
| t_log_cap15360 | -0.359 | -572.495 | -0.359 | -6.463 | -0.359 | -6.463 | | | | | | |
| t_log_cap16384 | -0.324 | -1019.542 | -0.324 | -1.967 | -0.324 | -1.967 | | | | | | |
| t_log_cap20480 | -0.266 | -757.676 | -0.266 | -2.140 | -0.266 | -2.140 | | | | | | |
| t_log_cap30720 | -0.361 | -1301.320 | -0.361 | -2.922 | -0.361 | -2.922 | | | | | | |
| t_log_cap32768 | -0.686 | -1857.167 | -0.686 | -2.933 | -0.686 | -2.933 | | | | | | |
| t_log_cap40960 | -0.203 | -310.077 | -0.203 | -1.081 | -0.203 | -1.081 | | | | | | |
| t_log_cap61440 | -0.326 | -515.851 | -0.326 | -1.356 | -0.326 | -1.356 | | | | | | |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)

| Model Description | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap81920 | -0.589 | -1439.725 | -0.589 | -3.103 | -0.589 | -3.103 | | | | | | |
| t_log_cap122880 | 0.245 | 189.607 | 0.245 | 0.744 | 0.245 | 0.744 | | | | | | |
| qty_2of3 | -0.003 | -8.050 | -0.003 | -1.468 | -0.003 | -1.468 | -0.004 | -1.818 | 0.000 | -0.307 | -0.001 | -0.397 |
| qty_3of3 | -0.011 | -32.130 | -0.011 | -4.009 | -0.011 | -4.009 | -0.012 | -4.360 | -0.006 | -2.584 | -0.006 | -2.634 |
| qtr_purchases_1to5 | 0.013 | 18.549 | 0.013 | 5.145 | 0.013 | 5.145 | 0.014 | 5.308 | 0.012 | 4.827 | 0.013 | 5.001 |
| m1 | 0.049 | 1781.966 | 0.049 | 3.545 | 0.049 | 3.545 | 0.049 | 3.519 | 0.021 | 2.881 | 0.021 | 2.928 |
| m2 | 0.037 | 1274.034 | 0.037 | 2.972 | 0.037 | 2.972 | 0.036 | 2.839 | 0.019 | 2.549 | 0.020 | 2.657 |
| m3 | 0.035 | 1246.386 | 0.035 | 2.767 | 0.035 | 2.767 | 0.033 | 2.530 | 0.023 | 2.676 | 0.023 | 2.712 |
| m4 | 0.071 | 2445.694 | 0.071 | 4.698 | 0.071 | 4.698 | 0.074 | 4.704 | 0.036 | 3.542 | 0.037 | 3.690 |
| m5 | 0.074 | 2572.405 | 0.074 | 4.695 | 0.074 | 4.695 | 0.075 | 4.626 | 0.047 | 4.677 | 0.047 | 4.857 |
| m6 | 0.080 | 2686.180 | 0.080 | 5.039 | 0.080 | 5.039 | 0.079 | 4.852 | 0.063 | 6.441 | 0.064 | 6.627 |
| m7 | 0.087 | 2590.213 | 0.087 | 4.812 | 0.087 | 4.812 | 0.089 | 4.910 | 0.068 | 5.255 | 0.068 | 5.293 |
| m8 | 0.079 | 1868.567 | 0.079 | 4.372 | 0.079 | 4.372 | 0.079 | 4.465 | 0.061 | 4.645 | 0.061 | 4.742 |
| m9 | -0.026 | -1085.874 | -0.026 | -1.842 | -0.026 | -1.842 | -0.024 | -1.692 | -0.032 | -4.027 | -0.032 | -4.125 |
| m10 | -0.006 | -282.942 | -0.006 | -0.967 | -0.006 | -0.967 | -0.004 | -0.566 | -0.017 | -3.358 | -0.017 | -3.500 |
| m11 | -0.002 | -114.442 | -0.002 | -0.578 | -0.002 | -0.578 | -0.001 | -0.168 | -0.009 | -2.595 | -0.009 | -2.815 |
| t | | | | | | | 0.000 | 0.144 | -0.007 | -3.909 | -0.008 | -4.087 |
| t_cap512 | | | | | | | 0.005 | 1.096 | -0.004 | -0.859 | -0.003 | -0.599 |
| t_cap1024 | | | | | | | -0.009 | -5.571 | -0.009 | -5.016 | -0.008 | -3.366 |
| t_cap2048 | | | | | | | -0.008 | -6.323 | -0.007 | -3.920 | -0.006 | -3.242 |
| t_cap4096 | | | | | | | -0.005 | -3.308 | -0.005 | -2.856 | -0.004 | -2.527 |
| t_cap6144 | | | | | | | -0.001 | -0.063 | 0.001 | 0.312 | 0.002 | 0.513 |
| t_cap8192 | | | | | | | -0.002 | -1.149 | -0.001 | -0.853 | -0.001 | -0.731 |
| t_cap10240 | | | | | | | -0.008 | -1.208 | -0.011 | -2.042 | -0.011 | -2.054 |
| t_cap15360 | | | | | | | -0.016 | -7.913 | -0.018 | -6.790 | -0.018 | -6.570 |
| t_cap16384 | | | | | | | -0.004 | -2.335 | -0.005 | -2.591 | -0.005 | -2.433 |

HIGHLY CONFIDENTIAL

# Exhibit D2a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap20480 | | | | | | | -0.005 | -1.293 | -0.004 | -1.411 | -0.005 | -1.598 |
| t_cap30720 | | | | | | | -0.007 | -2.788 | -0.004 | -1.970 | -0.002 | -1.141 |
| t_cap32768 | | | | | | | -0.007 | -2.590 | -0.012 | -6.115 | -0.012 | -5.861 |
| t_cap40960 | | | | | | | -0.001 | -0.175 | 0.001 | 0.267 | 0.001 | 0.263 |
| t_cap61440 | | | | | | | -0.006 | -1.178 | -0.008 | -1.858 | -0.005 | -1.200 |
| t_cap81920 | | | | | | | -0.007 | -3.002 | -0.007 | -2.828 | -0.007 | -2.487 |
| t_cap122880 | | | | | | | 0.002 | 0.687 | -0.002 | -0.691 | -0.001 | -0.376 |
| photo | -0.001 | -14.085 | -0.001 | -0.017 | -0.001 | -0.017 | -0.006 | -0.135 | -0.059 | -2.374 | -0.048 | -1.876 |
| video_and_photo | -0.078 | -1492.017 | -0.078 | -1.906 | -0.078 | -1.906 | -0.088 | -2.177 | -0.677 | -10.470 | -0.688 | -10.835 |
| reprice_sale | -0.169 | -4327.061 | -0.169 | -4.597 | -0.169 | -4.597 | -0.169 | -4.639 | -0.194 | -5.397 | -0.203 | -5.244 |
| eol_sale | -0.054 | -1013.177 | -0.054 | -2.881 | -0.054 | -2.881 | -0.060 | -3.211 | -0.032 | -1.685 | -0.028 | -1.507 |
| log_size | 0.020 | 230.298 | 0.020 | 0.335 | 0.020 | 0.335 | 0.048 | 0.863 | 0.143 | 1.489 | 0.081 | 0.832 |
| log_dwnld_available | 0.045 | 646.624 | 0.045 | 1.318 | 0.045 | 1.318 | 0.026 | 0.716 | 0.035 | 1.336 | 0.031 | 1.198 |
| log_cost_per_unit | 0.372 | 5522.644 | 0.372 | 5.091 | 0.372 | 5.091 | 0.411 | 5.917 | 0.056 | 1.198 | 0.050 | 1.041 |
| HP_OEM | | | | | | | | | -0.110 | -6.352 | -0.110 | -6.562 |
| USB | | | | | | | | | 0.418 | 5.576 | 0.406 | 5.549 |
| Firewire | | | | | | | | | -0.334 | -7.073 | -0.322 | -7.194 |
| log_Weight_oz | | | | | | | | | 0.419 | 4.659 | 0.427 | 4.625 |
| log_Display_in | | | | | | | | | 0.406 | 3.048 | 0.473 | 3.502 |
| log_Resolution_pixels | | | | | | | | | 0.239 | 11.412 | 0.242 | 12.080 |
| log_music_battery_hours | | | | | | | | | -0.042 | -1.056 | -0.086 | -2.161 |
| log_recharge_hours | | | | | | | | | -0.435 | -4.353 | -0.337 | -3.743 |
| DenDF | 112,843,953 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9866 | | 0.9867 | | 0.9931 | | 0.9932 | |
| Weight | freq Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D2b (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)
### (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.674 | 357.432 | 4.674 | 5.883 | 4.674 | 5.883 | 4.501 | 11.225 | 5.278 | 14.836 | 5.234 | 14.589 |
| itms_op | -0.033 | -40.228 | -0.033 | -0.303 | -0.033 | -0.303 | -0.033 | -0.269 | -0.486 | -6.576 | -0.477 | -6.562 |
| harmony | -0.014 | -83.802 | -0.014 | -0.331 | -0.014 | -0.331 | -0.038 | -0.968 | -0.007 | -0.291 | -0.012 | -0.538 |
| harmony_blocked_Noll | 0.049 | 398.616 | 0.049 | 1.308 | | | | | | | | |
| harmony_blocked | | | | | 0.049 | 1.308 | 0.022 | 0.531 | 0.059 | 3.077 | 0.066 | 3.467 |
| itunes7_0 | 0.053 | 341.797 | 0.053 | 1.049 | 0.003 | 0.144 | 0.001 | 0.050 | -0.037 | -1.375 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.468 |
| itunes7_0_mini | | | | | | | | | | | 0.000 | 0.002 |
| itunes7_0_nano | | | | | | | | | | | 0.001 | 0.017 |
| itunes7_0_shuffle | | | | | | | | | | | -0.115 | -1.857 |
| competitors_drm_free | -0.067 | -1150.562 | -0.067 | -2.353 | -0.067 | -2.353 | -0.056 | -1.955 | -0.038 | -1.657 | -0.037 | -1.569 |
| itms_80_drm_free_20090106 | -0.060 | -1002.148 | -0.060 | -2.246 | -0.060 | -2.246 | -0.047 | -1.753 | 0.002 | 0.097 | -0.001 | -0.031 |
| classic | 0.839 | 62.920 | 0.839 | 1.012 | 0.839 | 1.012 | -0.019 | -0.108 | -1.124 | -5.318 | -0.930 | -4.328 |
| mini | -0.594 | -3204.499 | -0.594 | -8.451 | -0.594 | -8.451 | -0.531 | -7.472 | 0.061 | 0.618 | 0.087 | 0.922 |
| nano | -0.222 | -1257.091 | -0.222 | -3.437 | -0.222 | -3.437 | -0.183 | -3.202 | 0.426 | 4.104 | 0.418 | 3.940 |
| shuffle | -0.476 | -1489.652 | -0.476 | -4.108 | -0.476 | -4.108 | -0.401 | -3.997 | 2.848 | 9.345 | 2.847 | 9.491 |
| u2 | 0.127 | 677.016 | 0.127 | 8.391 | 0.127 | 8.391 | 0.133 | 9.080 | 0.130 | 9.823 | 0.131 | 10.042 |
| cap512 | -0.060 | -4.533 | -0.060 | -0.059 | -0.060 | -0.059 | -0.661 | -2.811 | -2.093 | -8.202 | -2.152 | -8.025 |
| cap1024 | 2.523 | 193.327 | 2.523 | 3.246 | 2.523 | 3.246 | -0.016 | -0.090 | -1.621 | -7.257 | -1.622 | -6.891 |
| cap2048 | 2.312 | 177.337 | 2.312 | 3.436 | 2.312 | 3.436 | 0.016 | 0.108 | -1.553 | -7.636 | -1.515 | -7.362 |
| cap4096 | 1.839 | 141.008 | 1.839 | 2.632 | 1.839 | 2.632 | 0.077 | 0.506 | -1.426 | -7.143 | -1.362 | -6.777 |
| cap5120 | -1.132 | -363.577 | -1.132 | -1.828 | -1.132 | -1.828 | -0.440 | -2.724 | -0.617 | -5.035 | -0.699 | -5.513 |
| cap6144 | 0.666 | 37.115 | 0.666 | 0.751 | 0.666 | 0.751 | 0.026 | 0.112 | -1.281 | -6.091 | -1.219 | -5.790 |
| cap8192 | 1.417 | 108.322 | 1.417 | 1.610 | 1.417 | 1.610 | 0.042 | 0.221 | -1.435 | -7.477 | -1.366 | -6.920 |
| cap10240 | -0.517 | -144.347 | -0.517 | -0.805 | -0.517 | -0.805 | -0.379 | -1.916 | -0.445 | -2.776 | -0.523 | -3.155 |
| cap15360 | 0.321 | 82.716 | 0.321 | 0.582 | 0.321 | 0.582 | -0.048 | -0.394 | 0.025 | 0.235 | -0.075 | -0.653 |
| cap16384 | 2.285 | 173.042 | 2.285 | 2.442 | 2.285 | 2.442 | 0.385 | 1.939 | -0.945 | -4.762 | -0.875 | -4.316 |
| cap20480 | -0.069 | -21.045 | -0.069 | -0.110 | -0.069 | -0.110 | -0.225 | -1.231 | -0.335 | -2.511 | -0.383 | -2.807 |
| cap30720 | 0.128 | 40.845 | 0.128 | 0.225 | 0.128 | 0.225 | -0.066 | -0.499 | -0.169 | -1.561 | -0.318 | -2.794 |
| cap32768 | 4.486 | 337.629 | 4.486 | 4.418 | 4.486 | 4.418 | 0.924 | 3.997 | -0.015 | -0.075 | 0.034 | 0.163 |

# Exhibit D2b (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parameter** | **Estimate** | **t-stat** | **Estimate** | **t-stat** | **Estimate** | **t-stat** | **Estimate** | **t-stat** | **Estimate** | **t-stat** | **Estimate** | **t-stat** |
| cap40960 | -0.197 | -45.825 | -0.197 | -0.309 | -0.197 | -0.309 | -0.192 | -1.027 | -0.283 | -2.092 | -0.311 | -2.283 |
| cap61440 | 0.302 | 66.778 | 0.302 | 0.314 | 0.302 | 0.314 | 0.108 | 0.450 | 0.334 | 1.499 | 0.149 | 0.665 |
| cap81920 | 2.039 | 526.587 | 2.039 | 2.895 | 2.039 | 2.895 | 0.342 | 2.197 | 0.346 | 2.147 | 0.272 | 1.594 |
| cap122880 | -2.578 | -211.013 | -2.578 | -2.067 | -2.578 | -2.067 | -0.564 | -2.080 | -0.195 | -1.047 | -0.282 | -1.388 |
| t_log | -0.259 | -368.086 | -0.259 | -1.707 | -0.259 | -1.707 | | | | | | |
| t_log_cap512 | 0.058 | 65.824 | 0.058 | 0.258 | 0.058 | 0.258 | | | | | | |
| t_log_cap1024 | -0.551 | -854.078 | -0.551 | -4.828 | -0.551 | -4.828 | | | | | | |
| t_log_cap2048 | -0.463 | -713.854 | -0.463 | -4.374 | -0.463 | -4.374 | | | | | | |
| t_log_cap4096 | -0.297 | -453.664 | -0.297 | -2.850 | -0.297 | -2.850 | | | | | | |
| t_log_cap5120 | 0.177 | 236.257 | 0.177 | 1.193 | 0.177 | 1.193 | | | | | | |
| t_log_cap6144 | 0.050 | 15.053 | 0.050 | 0.265 | 0.050 | 0.265 | | | | | | |
| t_log_cap8192 | -0.160 | -254.496 | -0.160 | -1.671 | -0.160 | -1.671 | | | | | | |
| t_log_cap10240 | -0.024 | -26.761 | -0.024 | -0.155 | -0.024 | -0.155 | | | | | | |
| t_log_cap15360 | -0.256 | -253.494 | -0.256 | -1.938 | -0.256 | -1.938 | | | | | | |
| t_log_cap16384 | -0.310 | -425.812 | -0.310 | -2.855 | -0.310 | -2.855 | | | | | | |
| t_log_cap20480 | -0.094 | -124.217 | -0.094 | -0.640 | -0.094 | -0.640 | | | | | | |
| t_log_cap30720 | -0.103 | -146.661 | -0.103 | -0.793 | -0.103 | -0.793 | | | | | | |
| t_log_cap32768 | -0.762 | -916.974 | -0.762 | -4.571 | -0.762 | -4.571 | | | | | | |
| t_log_cap40960 | 0.009 | 7.906 | 0.009 | 0.054 | 0.009 | 0.054 | | | | | | |
| t_log_cap65536 | 0.248 | 86.170 | 0.248 | 1.350 | 0.248 | 1.350 | | | | | | |
| t_log_cap61440 | -0.093 | -84.424 | -0.093 | -0.390 | -0.093 | -0.390 | | | | | | |
| t_log_cap81920 | -0.519 | -586.413 | -0.519 | -3.106 | -0.519 | -3.106 | | | | | | |
| t_log_cap122880 | 0.554 | 203.255 | 0.554 | 1.995 | 0.554 | 1.995 | | | | | | |
| t | | | | | | | -0.002 | -1.501 | -0.007 | -5.174 | -0.008 | -5.616 |
| t_cap512 | | | | | | | 0.000 | 0.068 | -0.007 | -1.851 | -0.004 | -1.108 |
| t_cap1024 | | | | | | | -0.009 | -6.063 | -0.009 | -6.221 | -0.007 | -3.848 |
| t_cap2048 | | | | | | | -0.007 | -5.916 | -0.007 | -4.709 | -0.006 | -3.949 |
| t_cap4096 | | | | | | | -0.005 | -3.619 | -0.004 | -3.428 | -0.004 | -3.045 |
| t_cap5120 | | | | | | | -0.012 | -3.525 | -0.010 | -2.673 | -0.009 | -2.113 |
| t_cap6144 | | | | | | | -0.001 | -0.162 | -0.003 | -1.272 | -0.002 | -0.976 |
| t_cap8192 | | | | | | | -0.002 | -1.971 | 0.000 | -0.394 | 0.000 | -0.152 |
| t_cap10240 | | | | | | | -0.006 | -1.081 | -0.009 | -1.761 | -0.009 | -1.724 |
| t_cap15360 | | | | | | | -0.015 | -6.315 | -0.022 | -8.246 | -0.022 | -7.791 |
| t_cap16384 | | | | | | | -0.004 | -3.274 | -0.003 | -2.296 | -0.003 | -2.043 |

# Exhibit D2b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap20480 | | | | | | | -0.003 | -1.015 | -0.002 | -0.791 | -0.003 | -1.271 |
| t_cap30720 | | | | | | | -0.003 | -1.811 | -0.003 | -1.546 | -0.002 | -0.985 |
| t_cap32768 | | | | | | | -0.008 | -4.319 | -0.011 | -6.650 | -0.010 | -6.287 |
| t_cap40960 | | | | | | | 0.002 | 0.471 | 0.003 | 0.867 | 0.002 | 0.508 |
| t_cap65536 | | | | | | | 0.003 | 1.368 | -0.008 | -3.893 | -0.008 | -3.402 |
| t_cap61440 | | | | | | | -0.003 | -0.653 | -0.008 | -2.036 | -0.006 | -1.472 |
| t_cap81920 | | | | | | | -0.007 | -3.050 | -0.007 | -3.450 | -0.007 | -3.002 |
| t_cap122880 | | | | | | | 0.005 | 1.769 | 0.001 | 0.411 | 0.002 | 0.742 |
| qgt5 | -0.025 | -241.698 | -0.025 | -11.912 | -0.025 | -11.912 | -0.025 | -11.982 | -0.024 | -11.469 | -0.024 | -11.561 |
| qgt10 | -0.008 | -58.448 | -0.008 | -6.709 | -0.008 | -6.709 | -0.008 | -6.645 | -0.008 | -6.998 | -0.008 | -6.955 |
| qgt20 | -0.009 | -73.175 | -0.009 | -5.548 | -0.009 | -5.548 | -0.009 | -5.426 | -0.008 | -5.241 | -0.008 | -5.257 |
| qgt50 | -0.010 | -85.394 | -0.010 | -5.259 | -0.010 | -5.259 | -0.010 | -5.109 | -0.010 | -5.644 | -0.010 | -5.682 |
| qgt100 | -0.033 | -330.340 | -0.033 | -5.668 | -0.033 | -5.668 | -0.032 | -5.765 | -0.036 | -6.550 | -0.036 | -6.349 |
| coupon | -0.117 | -407.434 | -0.117 | -13.947 | -0.117 | -13.947 | -0.117 | -14.214 | -0.117 | -14.664 | -0.117 | -14.683 |
| m1 | 0.032 | 569.137 | 0.032 | 2.428 | 0.032 | 2.428 | 0.030 | 2.209 | 0.010 | 1.191 | 0.010 | 1.168 |
| m2 | 0.022 | 397.085 | 0.022 | 1.806 | 0.022 | 1.806 | 0.019 | 1.518 | 0.006 | 0.753 | 0.007 | 0.863 |
| m3 | 0.009 | 158.928 | 0.009 | 0.637 | 0.009 | 0.637 | 0.004 | 0.293 | 0.000 | 0.042 | 0.001 | 0.171 |
| m4 | 0.040 | 685.309 | 0.040 | 2.645 | 0.040 | 2.645 | 0.040 | 2.581 | 0.013 | 1.120 | 0.014 | 1.261 |
| m5 | 0.048 | 875.765 | 0.048 | 3.249 | 0.048 | 3.249 | 0.048 | 3.096 | 0.025 | 2.275 | 0.027 | 2.538 |
| m6 | 0.063 | 1213.415 | 0.063 | 4.359 | 0.063 | 4.359 | 0.061 | 4.115 | 0.043 | 4.004 | 0.045 | 4.318 |
| m7 | 0.073 | 1304.143 | 0.073 | 4.476 | 0.073 | 4.476 | 0.073 | 4.471 | 0.050 | 4.104 | 0.051 | 4.368 |
| m8 | 0.076 | 1428.175 | 0.076 | 4.461 | 0.076 | 4.461 | 0.076 | 4.440 | 0.057 | 4.454 | 0.059 | 4.752 |
| m9 | -0.022 | -459.669 | -0.022 | -1.589 | -0.022 | -1.589 | -0.020 | -1.503 | -0.024 | -2.987 | -0.024 | -3.048 |
| m10 | -0.019 | -383.779 | -0.019 | -4.365 | -0.019 | -4.365 | -0.017 | -4.232 | -0.023 | -8.109 | -0.023 | -7.974 |
| m11 | -0.025 | -609.558 | -0.025 | -7.787 | -0.025 | -7.787 | -0.023 | -7.679 | -0.028 | -10.243 | -0.028 | -10.229 |
| photo | -0.023 | -213.297 | -0.023 | -0.658 | -0.023 | -0.658 | -0.031 | -0.878 | -0.033 | -1.297 | -0.023 | -0.884 |
| video_and_photo | -0.084 | -828.467 | -0.084 | -2.698 | -0.084 | -2.698 | -0.093 | -3.056 | -0.595 | -8.133 | -0.604 | -8.481 |
| reprice_sale | -0.129 | -1650.059 | -0.129 | -3.444 | -0.129 | -3.444 | -0.127 | -3.430 | -0.163 | -4.837 | -0.176 | -4.985 |
| eol_sale | 0.015 | 226.545 | 0.015 | 0.880 | 0.015 | 0.880 | 0.011 | 0.646 | 0.009 | 0.604 | 0.013 | 0.894 |
| log_size | 0.051 | 321.137 | 0.051 | 0.843 | 0.051 | 0.843 | 0.067 | 1.211 | 0.127 | 1.318 | 0.039 | 0.403 |
| log_dwnld_available | 0.001 | 15.720 | 0.001 | 0.118 | 0.001 | 0.118 | -0.008 | -0.700 | 0.003 | 0.469 | 0.003 | 0.390 |
| log_unit_cost | 0.273 | 2019.328 | 0.273 | 4.596 | 0.273 | 4.596 | 0.324 | 5.893 | 0.018 | 0.405 | 0.019 | 0.407 |
| USB | | | | | | | | | 0.403 | 9.850 | 0.391 | 9.436 |
| Firewire | | | | | | | | | -0.328 | -6.505 | -0.320 | -6.827 |

# Exhibit D2b (Amended)

| | 1 | 2 | 3 | 4 | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | Noll Original S.E. Clustered by Family*YrQtr | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate    t-stat | Estimate    t-stat | Estimate    t-stat | Estimate    t-stat | Estimate | t-stat | Estimate | t-stat |
| log_Weight_oz | | | | | 0.480 | 6.514 | 0.493 | 6.486 |
| log_Display_in | | | | | 0.308 | 1.871 | 0.392 | 2.430 |
| log_Resolution_pixels | | | | | 0.202 | 10.637 | 0.201 | 11.046 |
| log_music_battery_hours | | | | | -0.025 | -0.582 | -0.077 | -1.799 |
| log_recharge_hours | | | | | -0.564 | -5.263 | -0.432 | -4.116 |
| Den DF | 42,401,011 | 488 | 488 | 488 | 488 | | 488 | |
| Adj. R2 | 0.9813 | 0.9813 | 0.9813 | 0.9813 | 0.9866 | | 0.9868 | |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D2c (Amended)
# Effects of Correcting Professor Noll's Calculation of Damages
### (controlling for iTMS 80% DRM free instead of iTMS all DRM free)

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.022 | 0.00009 | 2.22% | $ 8,794.9 | $ 195.1 | 0.053 | 0.00015 | 5.41% | $ 3,623.6 | $ 195.9 | **$ 391.0** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.007 | 0.02542 | 0.66% | $ 8,794.9 | $ 58.4 | 0.003 | 0.02434 | 0.32% | $ 3,623.6 | $ 11.6 | **$ 70.0** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.000 | 0.02508 | -0.02% | $ 8,794.9 | ($ 1.5) | 0.001 | 0.02456 | 0.09% | $ 3,623.6 | $ 3.4 | **$ 1.9** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.045 | 0.02492 | -4.67% | $ 8,794.9 | ($ 410.6) | -0.037 | 0.02728 | -3.86% | $ 3,623.6 | ($ 139.9) | **($ 550.4)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.068 | 0.01755 | -7.03% | $ 2,377.5 | ($ 167.0) | -0.048 | 0.01961 | -4.98% | $ 959.1 | ($ 47.8) | ($ 214.8) |
| Nano | -0.017 | 0.02843 | -1.74% | $ 4,142.9 | ($ 72.3) | 0.001 | 0.03182 | 0.00% | $ 1,423.5 | $ 0.1 | ($ 72.2) |
| Shuffle | -0.120 | 0.07160 | -12.99% | $ 618.2 | ($ 80.3) | -0.115 | 0.06185 | -12.38% | $ 273.2 | ($ 33.8) | ($ 114.1) |
| | | | | | ($ 319.6) | | | | | ($ 81.5) | ($ 401.1) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overcharges were calculated using an incorrect formula.

# Exhibit D3a (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)
## (controlling for iTMS 80% DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.188 | 3636.586 | 4.188 | 6.381 | 4.188 | 6.381 | 3.890 | 6.742 | 3.429 | 9.341 | 3.470 | 9.408 |
| itms_op | -0.304 | -357.256 | -0.304 | -0.833 | -0.304 | -0.833 | -0.032 | -0.073 | -0.785 | -2.580 | -0.714 | -2.401 |
| harmony | -0.077 | -571.544 | -0.077 | -1.442 | -0.077 | -1.442 | -0.080 | -1.354 | -0.026 | -0.662 | -0.033 | -0.908 |
| harmony_blocked_Noll | 0.013 | 168.412 | 0.013 | 0.388 | | | | | | | | |
| harmony_blocked | | | | | 0.013 | 0.388 | -0.009 | -0.230 | 0.031 | 1.985 | 0.034 | 2.340 |
| itunes7_0 | 0.020 | 230.497 | 0.020 | 0.475 | 0.008 | 0.314 | 0.003 | 0.112 | -0.043 | -1.745 | | |
| itunes7_0_classic | | | | | | | | | | | -0.067 | -3.843 |
| itunes7_0_nano | | | | | | | | | | | -0.013 | -0.461 |
| itunes7_0_shuffle | | | | | | | | | | | -0.117 | -1.639 |
| competitors_drm_free | -0.092 | -3233.126 | -0.092 | -2.953 | -0.092 | -2.953 | -0.088 | -2.824 | -0.043 | -1.823 | -0.044 | -1.824 |
| itms_80_drm_free_20090106 | -0.046 | -1158.237 | -0.046 | -1.657 | -0.046 | -1.657 | -0.037 | -1.386 | -0.002 | -0.097 | -0.003 | -0.122 |
| itms_all_drm_free | -0.043 | -1048.918 | -0.043 | -1.845 | -0.043 | -1.845 | -0.055 | -2.113 | -0.011 | -0.628 | -0.014 | -0.784 |
| classic | -0.264 | -2816.848 | -0.264 | -5.284 | -0.264 | -5.284 | -0.243 | -4.855 | -0.169 | -2.628 | -0.060 | -1.055 |
| mini | -0.510 | -4532.739 | -0.510 | -5.591 | -0.510 | -5.591 | -0.454 | -5.246 | 0.144 | 1.656 | 0.184 | 2.048 |
| nano | -0.211 | -2277.929 | -0.211 | -3.716 | -0.211 | -3.716 | -0.164 | -3.015 | 0.506 | 5.662 | 0.520 | 5.606 |
| shuffle | -0.409 | -2479.051 | -0.409 | -4.271 | -0.409 | -4.271 | -0.316 | -3.372 | 3.269 | 11.242 | 3.337 | 11.607 |
| u2 | 0.175 | 987.825 | 0.175 | 8.859 | 0.175 | 8.859 | 0.180 | 9.019 | 0.148 | 14.507 | 0.148 | 14.720 |
| cap512 | -1.655 | -992.094 | -1.655 | -2.071 | -1.655 | -2.071 | -1.001 | -4.534 | -1.309 | -5.606 | -1.420 | -5.445 |
| cap1024 | 1.615 | 1437.539 | 1.615 | 3.324 | 1.615 | 3.324 | -0.144 | -0.825 | -0.680 | -3.855 | -0.764 | -3.597 |
| cap2048 | 1.765 | 1618.820 | 1.765 | 4.203 | 1.765 | 4.203 | -0.033 | -0.198 | -0.604 | -3.687 | -0.671 | -3.843 |
| cap4096 | 1.090 | 903.405 | 1.090 | 2.004 | 1.090 | 2.004 | -0.059 | -0.393 | -0.472 | -2.925 | -0.513 | -3.042 |
| cap5120 | -0.239 | -323.576 | -0.239 | -0.969 | -0.239 | -0.969 | -0.273 | -1.337 | -0.569 | -3.473 | -0.671 | -4.073 |

# Exhibit D3a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap6144 | 0.205 | 24.805 | 0.205 | 0.106 | 0.205 | 0.106 | -0.122 | -0.225 | -0.516 | -2.297 | -0.564 | -2.477 |
| cap8192 | -0.133 | -122.752 | -0.133 | -0.204 | -0.133 | -0.204 | -0.229 | -1.612 | -0.466 | -2.768 | -0.489 | -2.784 |
| cap10240 | 0.333 | 210.336 | 0.333 | 0.766 | 0.333 | 0.766 | -0.147 | -0.594 | -0.330 | -1.623 | -0.436 | -2.134 |
| cap15360 | 0.941 | 437.526 | 0.941 | 3.882 | 0.941 | 3.882 | 0.138 | 0.899 | -0.045 | -0.299 | -0.158 | -1.010 |
| cap16384 | 0.867 | 584.443 | 0.867 | 1.084 | 0.867 | 1.084 | 0.145 | 0.878 | 0.087 | 0.469 | 0.063 | 0.329 |
| cap20480 | 0.651 | 461.077 | 0.651 | 1.298 | 0.651 | 1.298 | -0.020 | -0.086 | -0.227 | -1.259 | -0.317 | -1.773 |
| cap30720 | 1.135 | 938.575 | 1.135 | 2.270 | 1.135 | 2.270 | 0.205 | 1.185 | -0.078 | -0.511 | -0.270 | -1.758 |
| cap32768 | 2.728 | 1586.424 | 2.728 | 2.661 | 2.728 | 2.661 | 0.605 | 2.302 | 0.963 | 4.864 | 0.934 | 4.598 |
| cap40960 | 0.628 | 261.156 | 0.628 | 0.919 | 0.628 | 0.919 | 0.041 | 0.166 | -0.197 | -1.021 | -0.285 | -1.487 |
| cap61440 | 1.182 | 469.961 | 1.182 | 1.241 | 1.182 | 1.241 | 0.313 | 1.178 | 0.314 | 1.284 | 0.104 | 0.415 |
| cap81920 | 2.130 | 1196.307 | 2.130 | 2.598 | 2.130 | 2.598 | 0.384 | 2.231 | 0.320 | 1.624 | 0.249 | 1.226 |
| cap122880 | -1.639 | -284.555 | -1.639 | -0.992 | -1.639 | -0.992 | -0.367 | -1.049 | 0.005 | 0.025 | -0.077 | -0.312 |
| t_log | -0.032 | -165.833 | -0.032 | -0.539 | -0.032 | -0.539 | | | | | | |
| t_log_cap512 | 0.221 | 535.014 | 0.221 | 1.023 | 0.221 | 1.023 | | | | | | |
| t_log_cap1024 | -0.579 | -2330.739 | -0.579 | -4.974 | -0.579 | -4.974 | | | | | | |
| t_log_cap2048 | -0.580 | -2433.095 | -0.580 | -6.031 | -0.580 | -6.031 | | | | | | |
| t_log_cap4096 | -0.371 | -1388.651 | -0.371 | -2.882 | -0.371 | -2.882 | | | | | | |
| t_log_cap6144 | -0.100 | -45.442 | -0.100 | -0.194 | -0.100 | -0.194 | | | | | | |
| t_log_cap8192 | -0.058 | -249.810 | -0.058 | -0.392 | -0.058 | -0.392 | | | | | | |
| t_log_cap10240 | -0.206 | -451.707 | -0.206 | -1.892 | -0.206 | -1.892 | | | | | | |
| t_log_cap15360 | -0.378 | -605.789 | -0.378 | -6.424 | -0.378 | -6.424 | | | | | | |
| t_log_cap16384 | -0.243 | -744.883 | -0.243 | -1.351 | -0.243 | -1.351 | | | | | | |
| t_log_cap20480 | -0.248 | -709.371 | -0.248 | -2.038 | -0.248 | -2.038 | | | | | | |
| t_log_cap30720 | -0.335 | -1207.976 | -0.335 | -2.827 | -0.335 | -2.827 | | | | | | |
| t_log_cap32768 | -0.625 | -1678.754 | -0.625 | -2.790 | -0.625 | -2.790 | | | | | | |
| t_log_cap40960 | -0.180 | -274.933 | -0.180 | -0.965 | -0.180 | -0.965 | | | | | | |

# Exhibit D3a (Amended)

| Model Description | 1 Noll Original | | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap61440 | -0.296 | -471.654 | -0.296 | -1.249 | -0.296 | -1.249 | | | | | | |
| t_log_cap81920 | -0.537 | -1310.307 | -0.537 | -2.783 | -0.537 | -2.783 | | | | | | |
| t_log_cap122880 | 0.348 | 270.013 | 0.348 | 0.944 | 0.348 | 0.944 | | | | | | |
| qty_2of3 | -0.003 | -7.591 | -0.003 | -1.388 | -0.003 | -1.388 | -0.003 | -1.604 | 0.000 | -0.274 | -0.001 | -0.357 |
| qty_3of3 | -0.011 | -32.058 | -0.011 | -3.958 | -0.011 | -3.958 | -0.012 | -4.180 | -0.006 | -2.554 | -0.006 | -2.593 |
| qtr_purchases_1to5 | 0.014 | 19.589 | 0.014 | 5.319 | 0.014 | 5.319 | 0.015 | 5.505 | 0.013 | 4.919 | 0.013 | 5.113 |
| m1 | 0.046 | 1697.319 | 0.046 | 3.365 | 0.046 | 3.365 | 0.047 | 3.476 | 0.021 | 2.845 | 0.021 | 2.889 |
| m2 | 0.031 | 1059.396 | 0.031 | 2.459 | 0.031 | 2.459 | 0.030 | 2.408 | 0.018 | 2.370 | 0.018 | 2.452 |
| m3 | 0.028 | 957.965 | 0.028 | 2.072 | 0.028 | 2.072 | 0.025 | 1.838 | 0.022 | 2.479 | 0.021 | 2.468 |
| m4 | 0.076 | 2601.656 | 0.076 | 5.008 | 0.076 | 5.008 | 0.082 | 5.027 | 0.038 | 3.750 | 0.039 | 3.986 |
| m5 | 0.078 | 2708.837 | 0.078 | 4.955 | 0.078 | 4.955 | 0.082 | 4.928 | 0.048 | 4.895 | 0.049 | 5.161 |
| m6 | 0.083 | 2791.984 | 0.083 | 5.236 | 0.083 | 5.236 | 0.084 | 5.096 | 0.064 | 6.637 | 0.065 | 6.904 |
| m7 | 0.093 | 2738.020 | 0.093 | 5.205 | 0.093 | 5.205 | 0.098 | 5.334 | 0.070 | 5.466 | 0.070 | 5.558 |
| m8 | 0.083 | 1968.124 | 0.083 | 4.668 | 0.083 | 4.668 | 0.086 | 4.823 | 0.062 | 4.800 | 0.062 | 4.938 |
| m9 | -0.022 | -915.536 | -0.022 | -1.541 | -0.022 | -1.541 | -0.017 | -1.212 | -0.031 | -3.808 | -0.031 | -3.856 |
| m10 | -0.004 | -178.591 | -0.004 | -0.592 | -0.004 | -0.592 | 0.000 | -0.024 | -0.016 | -3.191 | -0.016 | -3.275 |
| m11 | -0.001 | -46.522 | -0.001 | -0.230 | -0.001 | -0.230 | 0.001 | 0.307 | -0.008 | -2.484 | -0.009 | -2.662 |
| t | | | | | | | 0.002 | 0.937 | -0.007 | -3.569 | -0.007 | -3.702 |
| t_cap512 | | | | | | | 0.005 | 1.188 | -0.004 | -0.845 | -0.003 | -0.572 |
| t_cap1024 | | | | | | | -0.009 | -5.715 | -0.009 | -5.066 | -0.008 | -3.405 |
| t_cap2048 | | | | | | | -0.008 | -6.514 | -0.007 | -3.951 | -0.006 | -3.273 |
| t_cap4096 | | | | | | | -0.005 | -3.304 | -0.005 | -2.869 | -0.004 | -2.537 |
| t_cap6144 | | | | | | | -0.001 | -0.069 | 0.001 | 0.283 | 0.002 | 0.471 |
| t_cap8192 | | | | | | | -0.001 | -1.032 | -0.001 | -0.793 | -0.001 | -0.652 |
| t_cap10240 | | | | | | | -0.008 | -1.219 | -0.011 | -2.044 | -0.011 | -2.057 |
| t_cap15360 | | | | | | | -0.017 | -7.530 | -0.018 | -6.931 | -0.018 | -6.766 |

HIGHLY CONFIDENTIAL

# Exhibit D3a (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap16384 | | | | | | | -0.004 | -2.195 | -0.005 | -2.554 | -0.005 | -2.381 |
| t_cap20480 | | | | | | | -0.005 | -1.321 | -0.004 | -1.426 | -0.005 | -1.614 |
| t_cap30720 | | | | | | | -0.007 | -2.900 | -0.004 | -2.032 | -0.002 | -1.190 |
| t_cap32768 | | | | | | | -0.007 | -2.838 | -0.012 | -6.128 | -0.012 | -5.867 |
| t_cap40960 | | | | | | | -0.001 | -0.197 | 0.001 | 0.246 | 0.001 | 0.240 |
| t_cap61440 | | | | | | | -0.005 | -1.143 | -0.008 | -1.878 | -0.005 | -1.200 |
| t_cap81920 | | | | | | | -0.007 | -2.949 | -0.007 | -2.848 | -0.007 | -2.512 |
| t_cap122880 | | | | | | | 0.003 | 0.859 | -0.001 | -0.537 | -0.001 | -0.198 |
| photo | 0.002 | 42.423 | 0.002 | 0.052 | 0.002 | 0.052 | 0.000 | 0.000 | -0.058 | -2.281 | -0.046 | -1.771 |
| video_and_photo | -0.076 | -1444.395 | -0.076 | -1.849 | -0.076 | -1.849 | -0.082 | -2.043 | -0.681 | -10.515 | -0.693 | -10.870 |
| reprice_sale | -0.168 | -4315.975 | -0.168 | -4.586 | -0.168 | -4.641 | -0.168 | -4.586 | -0.194 | -5.383 | -0.202 | -5.229 |
| eol_sale | -0.054 | -1014.834 | -0.054 | -2.875 | -0.054 | -2.875 | -0.059 | -3.164 | -0.032 | -1.698 | -0.028 | -1.526 |
| log_size | 0.019 | 225.244 | 0.019 | 0.329 | 0.019 | 0.329 | 0.050 | 0.927 | 0.132 | 1.344 | 0.066 | 0.657 |
| log_dwnld_available | 0.022 | 305.053 | 0.022 | 0.692 | 0.022 | 0.692 | -0.009 | -0.243 | 0.029 | 1.153 | 0.023 | 0.936 |
| log_cost_per_unit | 0.380 | 5634.593 | 0.380 | 5.231 | 0.380 | 5.231 | 0.416 | 6.167 | 0.059 | 1.257 | 0.055 | 1.126 |
| HP_OEM | | | | | | | | | -0.110 | -6.369 | -0.110 | -6.583 |
| USB | | | | | | | | | 0.417 | 5.564 | 0.404 | 5.533 |
| Firewire | | | | | | | | | -0.338 | -7.089 | -0.326 | -7.219 |
| log_Weight_oz | | | | | | | | | 0.431 | 4.604 | 0.443 | 4.584 |
| log_Display_in | | | | | | | | | 0.425 | 3.185 | 0.498 | 3.652 |
| log_Resolution_pixels | | | | | | | | | 0.237 | 11.052 | 0.239 | 11.659 |
| log_music_battery_hours | | | | | | | | | -0.044 | -1.117 | -0.091 | -2.270 |
| log_recharge_hours | | | | | | | | | -0.429 | -4.318 | -0.326 | -3.641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DenDF | 112,843,952 | 376 | 376 | 376 | 376 | 376 |
| Adj. R2 | 0.9868 | 0.9867 | 0.9867 | 0.9869 | 0.9931 | 0.9932 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D3b (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)
### (controlling for iTMS 80% DRM free)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.646 | 355.712 | 4.646 | 5.911 | 4.646 | 5.911 | 4.483 | 11.170 | 5.261 | 14.737 | 5.211 | 14.474 |
| itms_op | 0.011 | 12.679 | 0.011 | 0.096 | 0.011 | 0.096 | 0.013 | 0.107 | -0.477 | -6.709 | -0.465 | -6.661 |
| harmony | -0.011 | -65.763 | -0.011 | -0.262 | -0.011 | -0.262 | -0.034 | -0.854 | -0.006 | -0.268 | -0.012 | -0.510 |
| harmony_blocked_Noll | 0.048 | 388.939 | 0.048 | 1.271 | | | | | | | | |
| harmony_blocked | | | | | 0.048 | 1.271 | 0.022 | 0.534 | 0.059 | 3.078 | 0.067 | 3.469 |
| itunes7_0 | 0.052 | 340.938 | 0.052 | 1.045 | 0.005 | 0.187 | 0.002 | 0.092 | -0.037 | -1.354 | | |
| itunes7_0_classic | | | | | | | | | | | -0.048 | -2.436 |
| itunes7_0_mini | | | | | | | | | | | -0.001 | -0.007 |
| itunes7_0_nano | | | | | | | | | | | 0.002 | 0.055 |
| itunes7_0_shuffle | | | | | | | | | | | -0.114 | -1.851 |
| competitors_drm_free | -0.068 | -1172.206 | -0.068 | -2.388 | -0.068 | -2.388 | -0.057 | -2.001 | -0.038 | -1.660 | -0.038 | -1.576 |
| itms_80_drm_free_20090106 | -0.040 | -461.612 | -0.040 | -1.625 | -0.040 | -1.625 | -0.029 | -1.150 | 0.006 | 0.316 | 0.005 | 0.242 |
| itms_all_drm_free | -0.029 | -311.332 | -0.029 | -1.296 | -0.029 | -1.296 | -0.028 | -1.222 | -0.007 | -0.359 | -0.009 | -0.449 |
| classic | 0.619 | 46.380 | 0.619 | 0.699 | 0.619 | 0.699 | -0.069 | -0.367 | -1.123 | -5.355 | -0.928 | -4.370 |
| mini | -0.584 | -3108.284 | -0.584 | -7.973 | -0.584 | -7.973 | -0.523 | -7.151 | 0.068 | 0.670 | 0.095 | 0.975 |
| nano | -0.218 | -1228.970 | -0.218 | -3.366 | -0.218 | -3.366 | -0.179 | -3.137 | 0.433 | 4.111 | 0.425 | 3.951 |
| shuffle | -0.465 | -1447.901 | -0.465 | -3.985 | -0.465 | -3.985 | -0.392 | -3.877 | 2.847 | 9.342 | 2.844 | 9.487 |
| u2 | 0.127 | 679.081 | 0.127 | 8.389 | 0.127 | 8.389 | 0.133 | 9.071 | 0.130 | 9.827 | 0.131 | 10.049 |
| cap512 | -0.166 | -12.528 | -0.166 | -0.162 | -0.166 | -0.162 | -0.695 | -2.927 | -2.090 | -8.231 | -2.148 | -8.067 |
| cap1024 | 2.412 | 184.935 | 2.412 | 3.067 | 2.412 | 3.067 | -0.048 | -0.262 | -1.618 | -7.289 | -1.616 | -6.932 |
| cap2048 | 2.182 | 167.422 | 2.182 | 3.158 | 2.182 | 3.158 | -0.020 | -0.126 | -1.550 | -7.676 | -1.511 | -7.417 |
| cap4096 | 1.716 | 131.628 | 1.716 | 2.390 | 1.716 | 2.390 | 0.040 | 0.250 | -1.424 | -7.182 | -1.359 | -6.830 |
| cap5120 | -0.938 | -295.660 | -0.938 | -1.378 | -0.938 | -1.378 | -0.413 | -2.448 | -0.609 | -4.752 | -0.689 | -5.213 |
| cap6144 | 0.653 | 36.423 | 0.653 | 0.719 | 0.653 | 0.719 | 0.007 | 0.030 | -1.275 | -6.090 | -1.210 | -5.791 |
| cap8192 | 1.210 | 92.502 | 1.210 | 1.296 | 1.210 | 1.296 | -0.008 | -0.040 | -1.439 | -7.429 | -1.370 | -6.960 |
| cap10240 | -0.359 | -99.437 | -0.359 | -0.522 | -0.359 | -0.522 | -0.358 | -1.769 | -0.438 | -2.684 | -0.516 | -3.056 |
| cap15360 | 0.482 | 123.529 | 0.482 | 0.809 | 0.482 | 0.809 | -0.027 | -0.214 | 0.031 | 0.282 | -0.069 | -0.580 |
| cap16384 | 2.042 | 154.572 | 2.042 | 2.043 | 2.042 | 2.043 | 0.327 | 1.502 | -0.950 | -4.775 | -0.881 | -4.347 |
| cap20480 | 0.076 | 23.003 | 0.076 | 0.114 | 0.076 | 0.114 | -0.199 | -1.055 | -0.328 | -2.388 | -0.375 | -2.669 |
| cap30720 | 0.278 | 87.609 | 0.278 | 0.455 | 0.278 | 0.455 | -0.042 | -0.303 | -0.162 | -1.421 | -0.309 | -2.615 |

HIGHLY CONFIDENTIAL

# Exhibit D3b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| cap32768 | 4.274 | 321.611 | 4.274 | 4.118 | 4.274 | 4.118 | 0.876 | 3.693 | -0.021 | -0.102 | 0.027 | 0.129 |
| cap40960 | -0.075 | -17.473 | -0.075 | -0.114 | -0.075 | -0.114 | -0.172 | -0.905 | -0.277 | -2.009 | -0.304 | -2.187 |
| cap61440 | 0.447 | 98.391 | 0.447 | 0.453 | 0.447 | 0.453 | 0.128 | 0.527 | 0.341 | 1.515 | 0.157 | 0.695 |
| cap81920 | 2.109 | 544.416 | 2.109 | 2.966 | 2.109 | 2.966 | 0.352 | 2.256 | 0.352 | 2.163 | 0.278 | 1.621 |
| cap122880 | -2.802 | -229.254 | -2.802 | -2.115 | -2.802 | -2.115 | -0.622 | -2.127 | -0.215 | -1.041 | -0.309 | -1.369 |
| t_log | -0.207 | -287.106 | -0.207 | -1.239 | -0.207 | -1.239 | | | | | | |
| t_log_cap512 | 0.033 | 37.482 | 0.033 | 0.147 | 0.033 | 0.147 | | | | | | |
| t_log_cap1024 | -0.575 | -885.857 | -0.575 | -4.852 | -0.575 | -4.852 | | | | | | |
| t_log_cap2048 | -0.482 | -741.135 | -0.482 | -4.412 | -0.482 | -4.412 | | | | | | |
| t_log_cap4096 | -0.319 | -484.516 | -0.319 | -2.967 | -0.319 | -2.967 | | | | | | |
| t_log_cap5120 | 0.126 | 164.644 | 0.126 | 0.769 | 0.126 | 0.769 | | | | | | |
| t_log_cap6144 | -0.001 | -0.287 | -0.001 | -0.005 | -0.001 | -0.005 | | | | | | |
| t_log_cap8192 | -0.163 | -259.704 | -0.163 | -1.728 | -0.163 | -1.728 | | | | | | |
| t_log_cap10240 | -0.060 | -65.597 | -0.060 | -0.361 | -0.060 | -0.361 | | | | | | |
| t_log_cap15360 | -0.293 | -288.914 | -0.293 | -2.079 | -0.293 | -2.079 | | | | | | |
| t_log_cap16384 | -0.306 | -420.274 | -0.306 | -2.831 | -0.306 | -2.831 | | | | | | |
| t_log_cap20480 | -0.126 | -165.285 | -0.126 | -0.813 | -0.126 | -0.813 | | | | | | |
| t_log_cap30720 | -0.138 | -192.939 | -0.138 | -0.984 | -0.138 | -0.984 | | | | | | |
| t_log_cap32768 | -0.765 | -921.202 | -0.765 | -4.714 | -0.765 | -4.714 | | | | | | |
| t_log_cap40960 | -0.017 | -15.774 | -0.017 | -0.106 | -0.017 | -0.106 | | | | | | |
| t_log_cap65536 | 0.199 | 69.189 | 0.199 | 1.015 | 0.199 | 1.015 | | | | | | |
| t_log_cap61440 | -0.126 | -114.658 | -0.126 | -0.520 | -0.126 | -0.520 | | | | | | |
| t_log_cap81920 | -0.534 | -603.865 | -0.534 | -3.174 | -0.534 | -3.174 | | | | | | |
| t_log_cap122880 | 0.604 | 221.326 | 0.604 | 2.047 | 0.604 | 2.047 | | | | | | |
| t | | | | | | | -0.002 | -1.026 | -0.007 | -4.654 | -0.008 | -5.036 |
| t_cap512 | | | | | | | 0.000 | 0.044 | -0.007 | -1.857 | -0.004 | -1.113 |
| t_cap1024 | | | | | | | -0.009 | -6.145 | -0.009 | -6.214 | -0.007 | -3.873 |
| t_cap2048 | | | | | | | -0.007 | -5.964 | -0.007 | -4.702 | -0.006 | -3.963 |
| t_cap4096 | | | | | | | -0.005 | -3.718 | -0.004 | -3.433 | -0.004 | -3.064 |
| t_cap5120 | | | | | | | -0.013 | -3.599 | -0.010 | -2.678 | -0.009 | -2.132 |
| t_cap6144 | | | | | | | -0.001 | -0.280 | -0.003 | -1.295 | -0.002 | -1.025 |
| t_cap8192 | | | | | | | -0.002 | -2.011 | 0.000 | -0.359 | 0.000 | -0.109 |
| t_cap10240 | | | | | | | -0.006 | -1.102 | -0.009 | -1.763 | -0.009 | -1.727 |
| t_cap15360 | | | | | | | -0.015 | -6.504 | -0.022 | -8.320 | -0.022 | -7.887 |

# Exhibit D3b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_cap16384 | | | | | | | -0.004 | -3.237 | -0.003 | -2.261 | -0.003 | -1.999 |
| t_cap20480 | | | | | | | -0.004 | -1.086 | -0.002 | -0.808 | -0.003 | -1.292 |
| t_cap30720 | | | | | | | -0.004 | -1.904 | -0.003 | -1.555 | -0.002 | -1.019 |
| t_cap32768 | | | | | | | -0.008 | -4.478 | -0.011 | -6.625 | -0.010 | -6.258 |
| t_cap40960 | | | | | | | 0.002 | 0.437 | 0.003 | 0.855 | 0.002 | 0.489 |
| t_cap65536 | | | | | | | 0.002 | 1.002 | -0.009 | -3.922 | -0.008 | -3.438 |
| t_cap61440 | | | | | | | -0.003 | -0.708 | -0.008 | -2.048 | -0.006 | -1.492 |
| t_cap81920 | | | | | | | -0.007 | -3.100 | -0.007 | -3.459 | -0.007 | -3.023 |
| t_cap122880 | | | | | | | 0.006 | 1.835 | 0.001 | 0.465 | 0.002 | 0.785 |
| qgt5 | -0.025 | -242.721 | -0.025 | -12.021 | -0.025 | -12.021 | -0.025 | -12.081 | -0.024 | -11.502 | -0.024 | -11.600 |
| qgt10 | -0.008 | -57.756 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.676 | -0.008 | -6.988 | -0.008 | -6.936 |
| qgt20 | -0.009 | -72.539 | -0.009 | -5.502 | -0.009 | -5.502 | -0.008 | -5.377 | -0.008 | -5.247 | -0.008 | -5.258 |
| qgt50 | -0.010 | -86.663 | -0.010 | -5.318 | -0.010 | -5.318 | -0.010 | -5.172 | -0.010 | -5.668 | -0.010 | -5.709 |
| qgt100 | -0.033 | -329.689 | -0.033 | -5.757 | -0.033 | -5.757 | -0.032 | -5.861 | -0.036 | -6.608 | -0.036 | -6.414 |
| coupon | -0.117 | -407.460 | -0.117 | -13.951 | -0.117 | -13.951 | -0.117 | -14.202 | -0.117 | -14.667 | -0.117 | -14.689 |
| m1 | 0.030 | 529.944 | 0.030 | 2.241 | 0.030 | 2.241 | 0.028 | 2.056 | 0.010 | 1.156 | 0.009 | 1.119 |
| m2 | 0.019 | 343.902 | 0.019 | 1.533 | 0.019 | 1.533 | 0.017 | 1.292 | 0.005 | 0.683 | 0.006 | 0.770 |
| m3 | 0.006 | 101.242 | 0.006 | 0.399 | 0.006 | 0.399 | 0.001 | 0.096 | 0.000 | -0.033 | 0.001 | 0.068 |
| m4 | 0.043 | 723.722 | 0.043 | 2.791 | 0.043 | 2.791 | 0.043 | 2.720 | 0.013 | 1.177 | 0.015 | 1.348 |
| m5 | 0.050 | 906.988 | 0.050 | 3.369 | 0.050 | 3.369 | 0.050 | 3.207 | 0.026 | 2.307 | 0.027 | 2.594 |
| m6 | 0.065 | 1240.988 | 0.065 | 4.495 | 0.065 | 4.495 | 0.063 | 4.235 | 0.043 | 4.029 | 0.045 | 4.367 |
| m7 | 0.075 | 1334.564 | 0.075 | 4.651 | 0.075 | 4.651 | 0.075 | 4.638 | 0.050 | 4.145 | 0.052 | 4.431 |
| m8 | 0.078 | 1453.580 | 0.078 | 4.605 | 0.078 | 4.605 | 0.078 | 4.576 | 0.057 | 4.490 | 0.059 | 4.806 |
| m9 | -0.021 | -436.281 | -0.021 | -1.511 | -0.021 | -1.511 | -0.019 | -1.430 | -0.024 | -2.931 | -0.024 | -2.980 |
| m10 | -0.018 | -365.354 | -0.018 | -3.968 | -0.018 | -3.968 | -0.016 | -3.824 | -0.022 | -7.494 | -0.022 | -7.308 |
| m11 | -0.024 | -598.928 | -0.024 | -7.579 | -0.024 | -7.579 | -0.023 | -7.565 | -0.027 | -10.249 | -0.027 | -10.227 |
| photo | -0.021 | -197.965 | -0.021 | -0.609 | -0.021 | -0.609 | -0.028 | -0.804 | -0.032 | -1.261 | -0.022 | -0.843 |
| video_and_photo | -0.082 | -812.893 | -0.082 | -2.648 | -0.082 | -2.648 | -0.091 | -2.956 | -0.596 | -8.155 | -0.606 | -8.502 |
| reprice_sale | -0.129 | -1650.386 | -0.129 | -3.462 | -0.129 | -3.462 | -0.127 | -3.449 | -0.163 | -4.837 | -0.176 | -4.989 |
| eol_sale | 0.015 | 230.568 | 0.015 | 0.898 | 0.015 | 0.898 | 0.011 | 0.670 | 0.009 | 0.604 | 0.013 | 0.894 |
| log_size | 0.051 | 319.169 | 0.051 | 0.841 | 0.051 | 0.841 | 0.067 | 1.212 | 0.122 | 1.251 | 0.032 | 0.325 |
| log_dwnld_available | -0.003 | -46.847 | -0.003 | -0.362 | -0.003 | -0.362 | -0.012 | -1.065 | 0.003 | 0.365 | 0.002 | 0.241 |
| log_unit_cost | 0.283 | 2040.063 | 0.283 | 4.646 | 0.283 | 4.646 | 0.331 | 5.916 | 0.021 | 0.456 | 0.023 | 0.475 |
| USB | | | | | | | | | 0.404 | 9.885 | 0.392 | 9.476 |

HIGHLY CONFIDENTIAL

# Exhibit D3b (Amended)

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original | | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental itunes7.0 interacted with Class t instead of Log(t) Additional Characteristics S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Firewire | | | | | | | | | **-0.330** | -6.532 | **-0.322** | -6.864 |
| log_Weight_oz | | | | | | | | | **0.485** | 6.423 | **0.500** | 6.385 |
| log_Display_in | | | | | | | | | **0.316** | 1.907 | **0.403** | 2.469 |
| log_Resolution_pixels | | | | | | | | | **0.201** | 10.327 | **0.199** | 10.665 |
| log_music_battery_hours | | | | | | | | | **-0.025** | -0.587 | **-0.078** | -1.815 |
| log_recharge_hours | | | | | | | | | **-0.562** | -5.260 | **-0.429** | -4.106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Den DF | 42,401,010 | 488 | 488 | 488 | 488 | 488 |
| Adj. R2 | 0.9814 | 0.9814 | 0.9814 | 0.9814 | 0.9866 | 0.9868 |
| Weight | freq Q | weight Q | weight Q | weight Q | weight Q | weight Q |

HIGHLY CONFIDENTIAL

# Exhibit D3c (Amended)
# Effects of Correcting Professor Noll's Calculation of Damages
## (controlling for iTMS 80% DRM free)

| Class | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales Allegedly Affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| All | 0.020 | 0.00009 | 2.07% | $ 8,794.9 | $ 182.0 | 0.052 | 0.00015 | 5.39% | $ 3,623.6 | $ 195.2 | **$ 377.2** |
| **+ Incremental Effect of iTunes 7.0 (and Correcting Professor Noll's Percentage Damages Formula and Standard Errors)** | | | | | | | | | | | |
| All | 0.008 | 0.02516 | 0.76% | $ 8,794.9 | $ 66.5 | 0.005 | 0.02426 | 0.42% | $ 3,623.6 | $ 15.3 | **$ 81.9** |
| **+ Using t instead of log(t)** | | | | | | | | | | | |
| All | 0.003 | 0.02485 | 0.25% | $ 8,794.9 | $ 21.8 | 0.002 | 0.02451 | 0.20% | $ 3,623.6 | $ 7.1 | **$ 28.9** |
| **+ Controlling for Additional Characteristics** | | | | | | | | | | | |
| All | -0.043 | 0.02484 | -4.46% | $ 8,794.9 | ($ 392.4) | -0.037 | 0.02721 | -3.79% | $ 3,623.6 | ($ 137.4) | **($ 529.8)** |
| **+ iTunes 7.0 Interacted with Class** | | | | | | | | | | | |
| Classic | -0.067 | 0.01740 | -6.93% | $ 2,377.5 | ($ 164.8) | -0.048 | 0.01963 | -4.92% | $ 959.1 | ($ 47.2) | ($ 212.0) |
| Nano | -0.013 | 0.02850 | -1.37% | $ 4,142.9 | ($ 56.6) | 0.002 | 0.03173 | 0.12% | $ 1,423.5 | $ 1.8 | ($ 54.8) |
| Shuffle | -0.117 | 0.07146 | -12.71% | $ 618.2 | ($ 78.6) | -0.114 | 0.06173 | -12.32% | $ 273.2 | ($ 33.7) | ($ 112.2) |
| | | | | | ($ 299.9) | | | | | ($ 79.1) | ($ 379.0) |

Note: Professor Noll's calculation of damages contains the following errors:
  - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
  - Standard errors were estimated incorrectly due to ignored clustering of residuals.
  - Percentage Overcharges were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL

# Exhibit D4a1
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| Intercept | 4.204 | 0.0012 | 3628.860 | 4.204 | 0.6692 | 6.282 |
| itms_op | -0.051 | 0.0008 | -61.212 | -0.051 | 0.3626 | -0.140 |
| harmony | -0.056 | 0.0001 | -416.475 | -0.056 | 0.0536 | -1.047 |
| harmony_blocked_Noll | 0.016 | 0.0001 | 210.467 | 0.016 | 0.0323 | 0.489 |
| itunes7_0 | 0.032 | 0.0001 | 355.562 | 0.032 | 0.0422 | 0.749 |
| competitors_drm_free | -0.090 | 0.0000 | -3139.642 | -0.090 | 0.0317 | -2.833 |
| itms_all_drm_free | -0.075 | 0.0000 | -2537.780 | -0.075 | 0.0263 | -2.855 |
| classic | -0.261 | 0.0001 | -2769.066 | -0.261 | 0.0504 | -5.167 |
| mini | -0.518 | 0.0001 | -4583.567 | -0.518 | 0.0922 | -5.619 |
| nano | -0.205 | 0.0001 | -2208.199 | -0.205 | 0.0566 | -3.622 |
| shuffle | -0.411 | 0.0002 | -2476.996 | -0.411 | 0.0961 | -4.272 |
| u2 | 0.172 | 0.0002 | 967.733 | 0.172 | 0.0194 | 8.863 |
| cap512 | -1.859 | 0.0017 | -1113.599 | -1.859 | 0.7969 | -2.332 |
| cap1024 | 1.495 | 0.0011 | 1329.181 | 1.495 | 0.4934 | 3.031 |
| cap2048 | 1.624 | 0.0011 | 1489.560 | 1.624 | 0.4279 | 3.794 |
| cap4096 | 0.951 | 0.0012 | 787.060 | 0.951 | 0.5496 | 1.729 |
| cap5120 | -0.304 | 0.0007 | -409.874 | -0.304 | 0.2492 | -1.221 |
| cap6144 | 0.172 | 0.0083 | 20.665 | 0.172 | 2.0180 | 0.085 |
| cap8192 | -0.161 | 0.0011 | -148.066 | -0.161 | 0.6681 | -0.241 |
| cap10240 | 0.205 | 0.0016 | 128.740 | 0.205 | 0.4359 | 0.470 |
| cap15360 | 0.865 | 0.0022 | 400.105 | 0.865 | 0.2428 | 3.561 |
| cap16384 | 0.870 | 0.0015 | 583.001 | 0.870 | 0.8088 | 1.075 |
| cap20480 | 0.469 | 0.0014 | 331.914 | 0.469 | 0.5023 | 0.933 |
| cap30720 | 0.986 | 0.0012 | 815.195 | 0.986 | 0.5016 | 1.966 |
| cap32768 | 2.652 | 0.0017 | 1533.988 | 2.652 | 1.0374 | 2.556 |
| cap40960 | 0.467 | 0.0024 | 193.531 | 0.467 | 0.6908 | 0.676 |
| cap61440 | 0.996 | 0.0025 | 394.528 | 0.996 | 0.9394 | 1.061 |
| cap81920 | 1.840 | 0.0018 | 1037.466 | 1.840 | 0.7735 | 2.379 |
| cap122880 | -0.980 | 0.0058 | -169.932 | -0.980 | 1.5193 | -0.645 |
| t_log | -0.026 | 0.0002 | -135.940 | -0.026 | 0.0603 | -0.432 |
| t_log_cap512 | 0.272 | 0.0004 | 659.354 | 0.272 | 0.2146 | 1.268 |

# Exhibit D4a1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| t_log_cap1024 | -0.548 | 0.0002 | -2208.170 | -0.548 | 0.1173 | -4.675 |
| t_log_cap2048 | -0.546 | 0.0002 | -2293.411 | -0.546 | 0.0971 | -5.625 |
| t_log_cap4096 | -0.338 | 0.0003 | -1263.620 | -0.338 | 0.1293 | -2.612 |
| t_log_cap6144 | -0.095 | 0.0022 | -42.779 | -0.095 | 0.5351 | -0.177 |
| t_log_cap8192 | -0.052 | 0.0002 | -219.869 | -0.052 | 0.1526 | -0.339 |
| t_log_cap10240 | -0.180 | 0.0005 | -393.699 | -0.180 | 0.1092 | -1.650 |
| t_log_cap15360 | -0.368 | 0.0006 | -586.593 | -0.368 | 0.0609 | -6.053 |
| t_log_cap16384 | -0.244 | 0.0003 | -743.154 | -0.244 | 0.1821 | -1.339 |
| t_log_cap20480 | -0.205 | 0.0003 | -587.834 | -0.205 | 0.1221 | -1.682 |
| t_log_cap30720 | -0.300 | 0.0003 | -1083.999 | -0.300 | 0.1183 | -2.538 |
| t_log_cap32768 | -0.608 | 0.0004 | -1624.890 | -0.608 | 0.2267 | -2.683 |
| t_log_cap40960 | -0.144 | 0.0007 | -219.712 | -0.144 | 0.1889 | -0.764 |
| t_log_cap61440 | -0.253 | 0.0006 | -401.139 | -0.253 | 0.2339 | -1.082 |
| t_log_cap81920 | -0.470 | 0.0004 | -1150.491 | -0.470 | 0.1818 | -2.585 |
| t_log_cap122880 | 0.199 | 0.0013 | 154.416 | 0.199 | 0.3395 | 0.587 |
| qty_2of3 | -0.002 | 0.0004 | -6.454 | -0.002 | 0.0020 | -1.159 |
| qty_3of3 | -0.011 | 0.0003 | -31.497 | -0.011 | 0.0028 | -3.879 |
| qtr_purchases_1to5 | 0.015 | 0.0007 | 20.282 | 0.015 | 0.0027 | 5.438 |
| m1 | 0.041 | 0.0000 | 1503.054 | 0.041 | 0.0134 | 3.027 |
| m2 | 0.022 | 0.0000 | 764.726 | 0.022 | 0.0125 | 1.729 |
| m3 | 0.017 | 0.0000 | 619.568 | 0.017 | 0.0136 | 1.270 |
| m4 | 0.078 | 0.0000 | 2667.428 | 0.078 | 0.0151 | 5.194 |
| m5 | 0.080 | 0.0000 | 2751.737 | 0.080 | 0.0157 | 5.095 |
| m6 | 0.084 | 0.0000 | 2801.375 | 0.084 | 0.0158 | 5.300 |
| m7 | 0.098 | 0.0000 | 2878.348 | 0.098 | 0.0173 | 5.646 |
| m8 | 0.087 | 0.0000 | 2064.049 | 0.087 | 0.0173 | 5.040 |
| m9 | -0.021 | 0.0000 | -850.113 | -0.021 | 0.0141 | -1.487 |
| m10 | -0.002 | 0.0000 | -112.632 | -0.002 | 0.0069 | -0.361 |
| m11 | 0.000 | 0.0000 | -0.761 | 0.000 | 0.0042 | -0.004 |
| photo | -0.005 | 0.0001 | -83.478 | -0.005 | 0.0462 | -0.103 |
| video_and_photo | -0.077 | 0.0001 | -1467.022 | -0.077 | 0.0410 | -1.880 |
| reprice_sale | -0.164 | 0.0000 | -4217.365 | -0.164 | 0.0356 | -4.622 |
| eol_sale | -0.052 | 0.0001 | -966.569 | -0.052 | 0.0189 | -2.746 |

# Exhibit D4a1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original<br>S.E. Clustered by Family*YrQtr | | |
| **Parameter** | **Estimate** | **Std. Err.** | **t-Stat** | **Estimate** | **Std. Err.** | **t-Stat** |
| log_size | **0.021** | **0.0001** | 246.076 | **0.021** | **0.0586** | 0.362 |
| log_dwnld_available | **-0.001** | **0.0001** | -11.826 | **-0.001** | **0.0319** | -0.026 |
| log_cost_per_unit | **0.387** | **0.0001** | 5715.729 | **0.387** | **0.0734** | 5.273 |
| | | | | | | |
| DenDF | 112,843,953 | | | 376 | | |
| Adj. R2 | 0.9866 | | | 0.9866 | | |
| Weight | freq Q | | | weight Q | | |

HIGHLY CONFIDENTIAL

# Exhibit D4a2 (Amended)
## Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| **Parameter** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** |
| Intercept | **4.204** | 6.282 | **4.204** | 6.282 | **3.903** | 6.669 | **3.753** | 8.869 | **4.276** | 6.557 | **4.188** | 6.381 |
| itms_op | **-0.051** | -0.140 | **-0.051** | -0.140 | **0.137** | 0.316 | **-0.021** | -0.074 | **-0.555** | -1.437 | **-0.304** | -0.833 |
| harmony | **-0.056** | -1.047 | **-0.056** | -1.047 | **-0.064** | -1.076 | **0.072** | 1.712 | **-0.095** | -1.712 | **-0.077** | -1.442 |
| harmony_blocked_Noll | **0.016** | 0.489 | | | **-0.005** | -0.126 | **0.047** | 2.947 | **0.015** | 0.469 | **0.013** | 0.388 |
| harmony_blocked | | | **0.016** | 0.489 | | | | | | | | |
| itunes7_0 | **0.032** | 0.749 | **0.016** | 0.643 | **0.005** | 0.115 | **0.027** | 0.867 | **0.022** | 0.512 | **0.020** | 0.475 |
| competitors_drm_free | **-0.090** | -2.833 | **-0.090** | -2.833 | **-0.086** | -2.728 | **-0.066** | -2.587 | **-0.090** | -2.929 | **-0.092** | -2.953 |
| itms_80_drm_free_20090106 | | | | | | | | | **-0.074** | -2.616 | **-0.046** | -1.657 |
| itms_all_drm_free | **-0.075** | -2.855 | **-0.075** | -2.855 | **-0.081** | -2.766 | **-0.050** | -3.009 | | | **-0.043** | -1.845 |
| classic | **-0.261** | -5.167 | **-0.261** | -5.167 | **-0.240** | -4.766 | **-0.114** | -1.654 | **-0.263** | -5.126 | **-0.264** | -5.284 |
| mini | **-0.518** | -5.619 | **-0.518** | -5.619 | **-0.464** | -5.338 | **0.169** | 1.703 | **-0.522** | -5.847 | **-0.510** | -5.591 |
| nano | **-0.205** | -3.622 | **-0.205** | -3.622 | **-0.162** | -2.970 | **0.511** | 5.116 | **-0.214** | -3.789 | **-0.211** | -3.716 |
| shuffle | **-0.411** | -4.272 | **-0.411** | -4.272 | **-0.322** | -3.436 | **3.043** | 10.793 | **-0.420** | -4.386 | **-0.409** | -4.271 |
| u2 | **0.172** | 8.863 | **0.172** | 8.863 | **0.178** | 9.013 | **0.144** | 12.937 | **0.175** | 8.841 | **0.175** | 8.859 |
| cap512 | **-1.859** | -2.332 | **-1.859** | -2.332 | **-1.029** | -4.634 | **-0.784** | -0.912 | **-1.487** | -1.861 | **-1.655** | -2.071 |
| cap1024 | **1.495** | 3.031 | **1.495** | 3.031 | **-0.146** | -0.829 | **1.753** | 3.697 | **1.786** | 3.785 | **1.615** | 3.324 |
| cap2048 | **1.624** | 3.794 | **1.624** | 3.794 | **-0.043** | -0.257 | **1.531** | 3.852 | **1.991** | 4.954 | **1.765** | 4.203 |
| cap4096 | **0.951** | 1.729 | **0.951** | 1.729 | **-0.070** | -0.452 | **0.994** | 2.421 | **1.304** | 2.527 | **1.090** | 2.004 |
| cap5120 | **-0.304** | -1.221 | **-0.304** | -1.221 | **-0.308** | -1.506 | **-0.563** | -2.695 | **-0.238** | -0.967 | **-0.239** | -0.969 |
| cap6144 | **0.172** | 0.085 | **0.172** | 0.085 | **-0.114** | -0.204 | **-0.778** | -1.121 | **0.236** | 0.128 | **0.205** | 0.106 |
| cap8192 | **-0.161** | -0.241 | **-0.161** | -0.241 | **-0.225** | -1.569 | **0.754** | 1.340 | **0.190** | 0.334 | **-0.133** | -0.204 |
| cap10240 | **0.205** | 0.470 | **0.205** | 0.470 | **-0.190** | -0.772 | **0.108** | 0.288 | **0.367** | 0.835 | **0.333** | 0.766 |
| cap15360 | **0.865** | 3.561 | **0.865** | 3.561 | **0.108** | 0.702 | **1.011** | 3.487 | **0.920** | 4.025 | **0.941** | 3.882 |
| cap16384 | **0.870** | 1.075 | **0.870** | 1.075 | **0.152** | 0.922 | **2.405** | 3.526 | **1.242** | 1.701 | **0.867** | 1.084 |
| cap20480 | **0.469** | 0.933 | **0.469** | 0.933 | **-0.064** | -0.275 | **0.508** | 1.183 | **0.747** | 1.448 | **0.651** | 1.298 |
| cap30720 | **0.986** | 1.966 | **0.986** | 1.966 | **0.183** | 1.049 | **1.067** | 2.385 | **1.264** | 2.423 | **1.135** | 2.270 |
| cap32768 | **2.652** | 2.556 | **2.652** | 2.556 | **0.598** | 2.259 | **5.943** | 8.292 | **3.010** | 2.808 | **2.728** | 2.661 |
| cap40960 | **0.467** | 0.676 | **0.467** | 0.676 | **0.008** | 0.032 | **0.450** | 0.786 | **0.748** | 1.080 | **0.628** | 0.919 |
| cap61440 | **0.996** | 1.061 | **0.996** | 1.061 | **0.281** | 1.070 | **1.936** | 2.365 | **1.325** | 1.375 | **1.182** | 1.241 |
| cap81920 | **1.840** | 2.379 | **1.840** | 2.379 | **0.341** | 2.120 | **2.382** | 3.267 | **2.367** | 2.942 | **2.130** | 2.598 |
| cap122880 | **-0.980** | -0.645 | **-0.980** | -0.645 | **-0.246** | -0.765 | **0.499** | 0.525 | **-1.166** | -0.791 | **-1.639** | -0.992 |
| t_log | **-0.026** | -0.432 | **-0.026** | -0.432 | | | **-0.184** | -3.019 | **-0.067** | -1.285 | **-0.032** | -0.539 |

HIGHLY CONFIDENTIAL

# Exhibit D4a2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_log_cap512 | 0.272 | 1.268 | 0.272 | 1.268 | | | -0.149 | -0.652 | 0.185 | 0.856 | 0.221 | 1.023 |
| t_log_cap1024 | -0.548 | -4.675 | -0.548 | -4.675 | | | -0.714 | -6.533 | -0.615 | -5.452 | -0.579 | -4.974 |
| t_log_cap2048 | -0.546 | -5.625 | -0.546 | -5.625 | | | -0.605 | -6.512 | -0.630 | -6.905 | -0.580 | -6.031 |
| t_log_cap4096 | -0.338 | -2.612 | -0.338 | -2.612 | | | -0.411 | -4.423 | -0.417 | -3.412 | -0.371 | -2.882 |
| t_log_cap6144 | -0.095 | -0.177 | -0.095 | -0.177 | | | 0.117 | 0.659 | -0.097 | -0.198 | -0.100 | -0.194 |
| t_log_cap8192 | -0.052 | -0.339 | -0.052 | -0.339 | | | -0.294 | -2.375 | -0.129 | -0.985 | -0.058 | -0.392 |
| t_log_cap10240 | -0.180 | -1.650 | -0.180 | -1.650 | | | -0.165 | -1.753 | -0.203 | -1.873 | -0.206 | -1.892 |
| t_log_cap15360 | -0.368 | -6.053 | -0.368 | -6.053 | | | -0.423 | -5.721 | -0.359 | -6.463 | -0.378 | -6.424 |
| t_log_cap16384 | -0.244 | -1.339 | -0.244 | -1.339 | | | -0.607 | -4.041 | -0.324 | -1.967 | -0.243 | -1.351 |
| t_log_cap20480 | -0.205 | -1.682 | -0.205 | -1.682 | | | -0.219 | -2.067 | -0.266 | -2.140 | -0.248 | -2.038 |
| t_log_cap30720 | -0.300 | -2.538 | -0.300 | -2.538 | | | -0.335 | -3.090 | -0.361 | -2.922 | -0.335 | -2.827 |
| t_log_cap32768 | -0.608 | -2.683 | -0.608 | -2.683 | | | -1.343 | -8.588 | -0.686 | -2.933 | -0.625 | -2.790 |
| t_log_cap40960 | -0.144 | -0.764 | -0.144 | -0.764 | | | -0.134 | -0.863 | -0.203 | -1.081 | -0.180 | -0.965 |
| t_log_cap61440 | -0.253 | -1.082 | -0.253 | -1.082 | | | -0.496 | -2.443 | -0.326 | -1.356 | -0.296 | -1.249 |
| t_log_cap81920 | -0.470 | -2.585 | -0.470 | -2.585 | | | -0.598 | -3.553 | -0.589 | -3.103 | -0.537 | -2.783 |
| t_log_cap122880 | 0.199 | 0.587 | 0.199 | 0.587 | | | -0.135 | -0.635 | 0.245 | 0.744 | 0.348 | 0.944 |
| qty_2of3 | -0.002 | -1.159 | -0.002 | -1.159 | -0.003 | -1.372 | 0.001 | 0.427 | -0.003 | -1.468 | -0.003 | -1.388 |
| qty_3of3 | -0.011 | -3.879 | -0.011 | -3.879 | -0.012 | -4.054 | -0.005 | -1.883 | -0.011 | -4.009 | -0.011 | -3.958 |
| qtr_purchases_1to5 | 0.015 | 5.438 | 0.015 | 5.438 | 0.016 | 5.541 | 0.014 | 5.331 | 0.013 | 5.145 | 0.014 | 5.319 |
| m1 | 0.041 | 3.027 | 0.041 | 3.027 | 0.042 | 3.214 | 0.027 | 3.512 | 0.049 | 3.545 | 0.046 | 3.365 |
| m2 | 0.022 | 1.729 | 0.022 | 1.729 | 0.022 | 1.822 | 0.020 | 2.490 | 0.037 | 2.972 | 0.031 | 2.459 |
| m3 | 0.017 | 1.270 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.271 | 0.035 | 2.767 | 0.028 | 2.072 |
| m4 | 0.078 | 5.194 | 0.078 | 5.194 | 0.083 | 5.080 | 0.055 | 5.482 | 0.071 | 4.698 | 0.076 | 5.008 |
| m5 | 0.080 | 5.095 | 0.080 | 5.095 | 0.083 | 4.989 | 0.062 | 6.147 | 0.074 | 4.695 | 0.078 | 4.955 |
| m6 | 0.084 | 5.300 | 0.084 | 5.300 | 0.085 | 5.135 | 0.075 | 7.420 | 0.080 | 5.039 | 0.083 | 5.236 |
| m7 | 0.098 | 5.646 | 0.098 | 5.646 | 0.101 | 5.601 | 0.088 | 6.947 | 0.087 | 4.812 | 0.093 | 5.205 |
| m8 | 0.087 | 5.040 | 0.087 | 5.040 | 0.088 | 5.061 | 0.078 | 5.816 | 0.079 | 4.372 | 0.083 | 4.668 |
| m9 | -0.021 | -1.487 | -0.021 | -1.487 | -0.017 | -1.179 | -0.022 | -2.539 | -0.026 | -1.842 | -0.022 | -1.541 |
| m10 | -0.002 | -0.361 | -0.002 | -0.361 | 0.001 | 0.104 | -0.012 | -2.074 | -0.006 | -0.967 | -0.004 | -0.592 |
| m11 | 0.000 | -0.004 | 0.000 | -0.004 | 0.002 | 0.433 | -0.007 | -1.788 | -0.002 | -0.578 | -0.001 | -0.230 |
| t | | | | | 0.002 | 0.930 | | | | | | |
| t_cap512 | | | | | 0.006 | 1.338 | | | | | | |
| t_cap1024 | | | | | -0.009 | -5.615 | | | | | | |
| t_cap2048 | | | | | -0.008 | -6.342 | | | | | | |
| t_cap4096 | | | | | -0.005 | -3.152 | | | | | | |

# Exhibit D4a2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| t_cap6144 | | | | | -0.001 | -0.082 | | | | | | |
| t_cap8192 | | | | | -0.001 | -1.030 | | | | | | |
| t_cap10240 | | | | | -0.007 | -1.090 | | | | | | |
| t_cap15360 | | | | | -0.016 | -7.108 | | | | | | |
| t_cap16384 | | | | | -0.004 | -2.238 | | | | | | |
| t_cap20480 | | | | | -0.004 | -1.119 | | | | | | |
| t_cap30720 | | | | | -0.006 | -2.757 | | | | | | |
| t_cap32768 | | | | | -0.007 | -2.787 | | | | | | |
| t_cap40960 | | | | | -0.001 | -0.124 | | | | | | |
| t_cap61440 | | | | | -0.005 | -1.052 | | | | | | |
| t_cap81920 | | | | | -0.007 | -2.904 | | | | | | |
| t_cap122880 | | | | | 0.002 | 0.537 | | | | | | |
| photo | -0.005 | -0.103 | -0.005 | -0.103 | -0.006 | -0.126 | -0.042 | -1.713 | -0.001 | -0.017 | 0.002 | 0.052 |
| video_and_photo | -0.077 | -1.880 | -0.077 | -1.880 | -0.083 | -2.047 | -0.666 | -10.001 | -0.078 | -1.906 | -0.076 | -1.849 |
| reprice_sale | -0.164 | -4.622 | -0.164 | -4.622 | -0.165 | -4.703 | -0.191 | -5.244 | -0.169 | -4.597 | -0.168 | -4.586 |
| eol_sale | -0.052 | -2.746 | -0.052 | -2.746 | -0.058 | -3.069 | -0.024 | -1.282 | -0.054 | -2.881 | -0.054 | -2.875 |
| log_size | 0.021 | 0.362 | 0.021 | 0.362 | 0.050 | 0.924 | 0.117 | 1.045 | 0.020 | 0.335 | 0.019 | 0.329 |
| log_dwnld_available | -0.001 | -0.026 | -0.001 | -0.026 | -0.024 | -0.634 | -0.030 | -1.257 | 0.045 | 1.318 | 0.022 | 0.692 |
| log_cost_per_unit | 0.387 | 5.273 | 0.387 | 5.273 | 0.420 | 6.167 | 0.052 | 1.073 | 0.372 | 5.091 | 0.380 | 5.231 |
| HP_OEM | | | | | | | -0.107 | -6.207 | | | | |
| USB | | | | | | | 0.434 | 5.451 | | | | |
| Firewire | | | | | | | -0.371 | -7.688 | | | | |
| log_Weight_oz | | | | | | | 0.374 | 3.182 | | | | |
| log_Display_in | | | | | | | 0.564 | 3.816 | | | | |
| log_Resolution_pixels | | | | | | | 0.219 | 11.408 | | | | |
| log_music_battery_hours | | | | | | | -0.058 | -1.485 | | | | |
| log_recharge_hours | | | | | | | -0.309 | -2.997 | | | | |
| DenDF | 376 | | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9866 | | 0.9868 | | 0.9925 | | 0.9866 | | 0.9867 | |
| Weight | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D4a3 (Amended)
# Resellers Data Regressions - Dependent Variable: Log Price (RPU)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| Intercept | 4.204 | 6.282 | 3.903 | 6.669 | 3.753 | 8.869 | 4.276 | 6.557 | 4.188 | 6.381 |
| itms_op | -0.051 | -0.140 | 0.137 | 0.316 | -0.021 | -0.074 | -0.555 | -1.437 | -0.304 | -0.833 |
| harmony | -0.056 | -1.047 | -0.064 | -1.076 | 0.072 | 1.712 | -0.095 | -1.712 | -0.077 | -1.442 |
| harmony_blocked | 0.016 | 0.489 | -0.005 | -0.126 | 0.047 | 2.947 | 0.015 | 0.469 | 0.013 | 0.388 |
| itunes7_0 | 0.016 | 0.643 | 0.010 | 0.415 | -0.020 | -0.812 | 0.007 | 0.275 | 0.008 | 0.314 |
| competitors_drm_free | -0.090 | -2.833 | -0.086 | -2.728 | -0.066 | -2.587 | -0.090 | -2.929 | -0.092 | -2.953 |
| itms_80_drm_free_20090106 | | | | | | | -0.074 | -2.616 | -0.046 | -1.657 |
| itms_all_drm_free | -0.075 | -2.855 | -0.081 | -2.766 | -0.050 | -3.009 | | | -0.043 | -1.845 |
| classic | -0.261 | -5.167 | -0.240 | -4.766 | -0.114 | -1.654 | -0.263 | -5.126 | -0.264 | -5.284 |
| mini | -0.518 | -5.619 | -0.464 | -5.338 | 0.169 | 1.703 | -0.522 | -5.847 | -0.510 | -5.591 |
| nano | -0.205 | -3.622 | -0.162 | -2.970 | 0.511 | 5.116 | -0.214 | -3.789 | -0.211 | -3.716 |
| shuffle | -0.411 | -4.272 | -0.322 | -3.436 | 3.043 | 10.793 | -0.420 | -4.386 | -0.409 | -4.271 |
| u2 | 0.172 | 8.863 | 0.178 | 9.013 | 0.144 | 12.937 | 0.175 | 8.841 | 0.175 | 8.859 |
| cap512 | -1.859 | -2.332 | -1.029 | -4.634 | -0.784 | -0.912 | -1.487 | -1.861 | -1.655 | -2.071 |
| cap1024 | 1.495 | 3.031 | -0.146 | -0.829 | 1.753 | 3.697 | 1.786 | 3.785 | 1.615 | 3.324 |
| cap2048 | 1.624 | 3.794 | -0.043 | -0.257 | 1.531 | 3.852 | 1.991 | 4.954 | 1.765 | 4.203 |
| cap4096 | 0.951 | 1.729 | -0.070 | -0.452 | 0.994 | 2.421 | 1.304 | 2.527 | 1.090 | 2.004 |
| cap5120 | -0.304 | -1.221 | -0.308 | -1.506 | -0.563 | -2.695 | -0.238 | -0.967 | -0.239 | -0.969 |
| cap6144 | 0.172 | 0.085 | -0.121 | -0.204 | -0.778 | -1.121 | 0.236 | 0.128 | 0.205 | 0.106 |
| cap8192 | -0.161 | -0.241 | -0.225 | -1.569 | 0.754 | 1.340 | 0.190 | 0.334 | -0.133 | -0.204 |
| cap10240 | 0.205 | 0.470 | -0.190 | -0.772 | 0.108 | 0.288 | 0.367 | 0.835 | 0.333 | 0.766 |
| cap15360 | 0.865 | 3.561 | 0.108 | 0.702 | 1.011 | 3.487 | 0.920 | 4.025 | 0.941 | 3.882 |
| cap16384 | 0.870 | 1.075 | 0.152 | 0.922 | 2.405 | 3.526 | 1.242 | 1.701 | 0.867 | 1.084 |
| cap20480 | 0.469 | 0.933 | -0.064 | -0.275 | 0.508 | 1.183 | 0.747 | 1.448 | 0.651 | 1.298 |
| cap30720 | 0.986 | 1.966 | 0.183 | 1.049 | 1.067 | 2.385 | 1.264 | 2.423 | 1.135 | 2.270 |
| cap32768 | 2.652 | 2.556 | 0.598 | 2.259 | 5.943 | 8.292 | 3.010 | 2.808 | 2.728 | 2.661 |
| cap40960 | 0.467 | 0.676 | 0.008 | 0.032 | 0.450 | 0.786 | 0.748 | 1.080 | 0.628 | 0.919 |
| cap61440 | 0.996 | 1.061 | 0.281 | 1.070 | 1.936 | 2.365 | 1.325 | 1.375 | 1.182 | 1.241 |

# Exhibit D4a3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| cap81920 | 1.840 | 2.379 | 0.341 | 2.120 | 2.382 | 3.267 | 2.367 | 2.942 | 2.130 | 2.598 |
| cap122880 | -0.980 | -0.645 | -0.246 | -0.765 | 0.499 | 0.525 | -1.166 | -0.791 | -1.639 | -0.992 |
| t_log | -0.026 | -0.432 | | | -0.184 | -3.019 | -0.067 | -1.285 | -0.032 | -0.539 |
| t_log_cap512 | 0.272 | 1.268 | | | -0.149 | -0.652 | 0.185 | 0.856 | 0.221 | 1.023 |
| t_log_cap1024 | -0.548 | -4.675 | | | -0.714 | -6.533 | -0.615 | -5.452 | -0.579 | -4.974 |
| t_log_cap2048 | -0.546 | -5.625 | | | -0.605 | -6.512 | -0.630 | -6.905 | -0.580 | -6.031 |
| t_log_cap4096 | -0.338 | -2.612 | | | -0.411 | -4.423 | -0.417 | -3.412 | -0.371 | -2.882 |
| t_log_cap6144 | -0.095 | -0.177 | | | 0.117 | 0.659 | -0.097 | -0.198 | -0.100 | -0.194 |
| t_log_cap8192 | -0.052 | -0.339 | | | -0.294 | -2.375 | -0.129 | -0.985 | -0.058 | -0.392 |
| t_log_cap10240 | -0.180 | -1.650 | | | -0.165 | -1.753 | -0.203 | -1.873 | -0.206 | -1.892 |
| t_log_cap15360 | -0.368 | -6.053 | | | -0.423 | -5.721 | -0.359 | -6.463 | -0.378 | -6.424 |
| t_log_cap16384 | -0.244 | -1.339 | | | -0.607 | -4.041 | -0.324 | -1.967 | -0.243 | -1.351 |
| t_log_cap20480 | -0.205 | -1.682 | | | -0.219 | -2.067 | -0.266 | -2.140 | -0.248 | -2.038 |
| t_log_cap30720 | -0.300 | -2.538 | | | -0.335 | -3.090 | -0.361 | -2.922 | -0.335 | -2.827 |
| t_log_cap32768 | -0.608 | -2.683 | | | -1.343 | -8.588 | -0.686 | -2.933 | -0.625 | -2.790 |
| t_log_cap40960 | -0.144 | -0.764 | | | -0.134 | -0.863 | -0.203 | -1.081 | -0.180 | -0.965 |
| t_log_cap61440 | -0.253 | -1.082 | | | -0.496 | -2.443 | -0.326 | -1.356 | -0.296 | -1.249 |
| t_log_cap81920 | -0.470 | -2.585 | | | -0.598 | -3.553 | -0.589 | -3.103 | -0.537 | -2.783 |
| t_log_cap122880 | 0.199 | 0.587 | | | -0.135 | -0.635 | 0.245 | 0.744 | 0.348 | 0.944 |
| qty_2of3 | -0.002 | -1.159 | -0.003 | -1.372 | 0.001 | 0.427 | -0.003 | -1.468 | -0.003 | -1.388 |
| qty_3of3 | -0.011 | -3.879 | -0.012 | -4.054 | -0.005 | -1.883 | -0.011 | -4.009 | -0.011 | -3.958 |
| qtr_purchases_1to5 | 0.015 | 5.438 | 0.016 | 5.541 | 0.014 | 5.331 | 0.013 | 5.145 | 0.014 | 5.319 |
| m1 | 0.041 | 3.027 | 0.042 | 3.214 | 0.027 | 3.512 | 0.049 | 3.545 | 0.046 | 3.365 |
| m2 | 0.022 | 1.729 | 0.022 | 1.822 | 0.020 | 2.490 | 0.037 | 2.972 | 0.031 | 2.459 |
| m3 | 0.017 | 1.270 | 0.016 | 1.211 | 0.021 | 2.271 | 0.035 | 2.767 | 0.028 | 2.072 |
| m4 | 0.078 | 5.194 | 0.083 | 5.080 | 0.055 | 5.482 | 0.071 | 4.698 | 0.076 | 5.008 |
| m5 | 0.080 | 5.095 | 0.083 | 4.989 | 0.062 | 6.147 | 0.074 | 4.695 | 0.078 | 4.955 |
| m6 | 0.084 | 5.300 | 0.085 | 5.135 | 0.075 | 7.420 | 0.080 | 5.039 | 0.083 | 5.236 |
| m7 | 0.098 | 5.646 | 0.101 | 5.601 | 0.088 | 6.947 | 0.087 | 4.812 | 0.093 | 5.205 |
| m8 | 0.087 | 5.040 | 0.088 | 5.061 | 0.078 | 5.816 | 0.079 | 4.372 | 0.083 | 4.668 |
| m9 | -0.021 | -1.487 | -0.017 | -1.179 | -0.022 | -2.539 | -0.026 | -1.842 | -0.022 | -1.541 |

# Exhibit D4a3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat | Estimate | t-Stat |
| m10 | -0.002 | -0.361 | 0.001 | 0.104 | -0.012 | -2.074 | -0.006 | -0.967 | -0.004 | -0.592 |
| m11 | 0.000 | -0.004 | 0.002 | 0.433 | -0.007 | -1.788 | -0.002 | -0.578 | -0.001 | -0.230 |
| t | | | 0.002 | 0.930 | | | | | | |
| t_cap512 | | | 0.006 | 1.338 | | | | | | |
| t_cap1024 | | | -0.009 | -5.615 | | | | | | |
| t_cap2048 | | | -0.008 | -6.342 | | | | | | |
| t_cap4096 | | | -0.005 | -3.152 | | | | | | |
| t_cap6144 | | | -0.001 | -0.082 | | | | | | |
| t_cap8192 | | | -0.001 | -1.030 | | | | | | |
| t_cap10240 | | | -0.007 | -1.090 | | | | | | |
| t_cap15360 | | | -0.016 | -7.108 | | | | | | |
| t_cap16384 | | | -0.004 | -2.238 | | | | | | |
| t_cap20480 | | | -0.004 | -1.119 | | | | | | |
| t_cap30720 | | | -0.006 | -2.757 | | | | | | |
| t_cap32768 | | | -0.007 | -2.787 | | | | | | |
| t_cap40960 | | | -0.001 | -0.124 | | | | | | |
| t_cap61440 | | | -0.005 | -1.052 | | | | | | |
| t_cap81920 | | | -0.007 | -2.904 | | | | | | |
| t_cap122880 | | | 0.002 | 0.537 | | | | | | |
| photo | -0.005 | -0.103 | -0.006 | -0.126 | -0.042 | -1.713 | -0.001 | -0.017 | 0.002 | 0.052 |
| video_and_photo | -0.077 | -1.880 | -0.083 | -2.047 | -0.666 | -10.001 | -0.078 | -1.906 | -0.076 | -1.849 |
| reprice_sale | -0.164 | -4.622 | -0.165 | -4.703 | -0.191 | -5.244 | -0.169 | -4.597 | -0.168 | -4.586 |
| eol_sale | -0.052 | -2.746 | -0.058 | -3.069 | -0.024 | -1.282 | -0.054 | -2.881 | -0.054 | -2.875 |
| log_size | 0.021 | 0.362 | 0.050 | 0.924 | 0.117 | 1.045 | 0.020 | 0.335 | 0.019 | 0.329 |
| log_dwnld_available | -0.001 | -0.026 | -0.024 | -0.634 | -0.030 | -1.257 | 0.045 | 1.318 | 0.022 | 0.692 |
| log_cost_per_unit | 0.387 | 5.273 | 0.420 | 6.167 | 0.052 | 1.073 | 0.372 | 5.091 | 0.380 | 5.231 |
| HP_OEM | | | | | -0.107 | -6.207 | | | | |
| USB | | | | | 0.434 | 5.451 | | | | |
| Firewire | | | | | -0.371 | -7.688 | | | | |
| log_Weight_oz | | | | | 0.374 | 3.182 | | | | |
| log_Display_in | | | | | 0.564 | 3.816 | | | | |

# Exhibit D4a3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| **Parameter** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** | **Estimate** | **t-Stat** |
| log_Resolution_pixels | | | | | **0.219** | 11.408 | | | | |
| log_music_battery_hours | | | | | **-0.058** | -1.485 | | | | |
| log_recharge_hours | | | | | **-0.309** | -2.997 | | | | |
| | | | | | | | | | | |
| DenDF | 376 | | 376 | | 376 | | 376 | | 376 | |
| Adj. R2 | 0.9866 | | 0.9868 | | 0.9925 | | 0.9866 | | 0.9867 | |
| Weight | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D4b1
# Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| Parameter | Estimate | Std. Err. | t-Stat | Estimate | Std. Err. | t-Stat |
| Intercept | 4.596 | 0.0131 | 350.983 | 4.596 | 0.7734 | 5.942 |
| itms_op | 0.053 | 0.0008 | 63.236 | 0.053 | 0.1190 | 0.445 |
| harmony | -0.007 | 0.0002 | -40.679 | -0.007 | 0.0403 | -0.163 |
| harmony_blocked_Noll | 0.051 | 0.0001 | 411.874 | 0.051 | 0.0373 | 1.361 |
| itunes7_0 | 0.061 | 0.0002 | 400.066 | 0.061 | 0.0489 | 1.253 |
| competitors_drm_free | -0.067 | 0.0001 | -1144.988 | -0.067 | 0.0289 | -2.310 |
| itms_all_drm_free | -0.059 | 0.0001 | -941.268 | -0.059 | 0.0264 | -2.252 |
| classic | 0.683 | 0.0134 | 51.044 | 0.683 | 0.8792 | 0.776 |
| mini | -0.587 | 0.0002 | -3117.678 | -0.587 | 0.0733 | -8.004 |
| nano | -0.211 | 0.0002 | -1192.890 | -0.211 | 0.0646 | -3.272 |
| shuffle | -0.463 | 0.0003 | -1437.153 | -0.463 | 0.1168 | -3.960 |
| u2 | 0.127 | 0.0002 | 673.231 | 0.127 | 0.0151 | 8.366 |
| cap512 | -0.172 | 0.0133 | -12.955 | -0.172 | 1.0137 | -0.169 |
| cap1024 | 2.448 | 0.0131 | 187.286 | 2.448 | 0.7771 | 3.151 |
| cap2048 | 2.192 | 0.0131 | 167.768 | 2.192 | 0.6832 | 3.208 |
| cap4096 | 1.733 | 0.0131 | 132.644 | 1.733 | 0.7106 | 2.439 |
| cap5120 | -0.998 | 0.0032 | -313.923 | -0.998 | 0.6831 | -1.461 |
| cap6144 | 0.780 | 0.0180 | 43.401 | 0.780 | 0.9269 | 0.842 |
| cap8192 | 1.298 | 0.0131 | 98.980 | 1.298 | 0.9249 | 1.403 |
| cap10240 | -0.450 | 0.0036 | -124.593 | -0.450 | 0.6868 | -0.656 |
| cap15360 | 0.398 | 0.0039 | 101.837 | 0.398 | 0.5889 | 0.676 |
| cap16384 | 2.140 | 0.0132 | 161.552 | 2.140 | 0.9923 | 2.156 |
| cap20480 | -0.022 | 0.0033 | -6.641 | -0.022 | 0.6618 | -0.033 |
| cap30720 | 0.223 | 0.0032 | 70.384 | 0.223 | 0.6185 | 0.361 |
| cap32768 | 4.330 | 0.0133 | 325.028 | 4.330 | 1.0250 | 4.225 |
| cap40960 | -0.170 | 0.0043 | -39.270 | -0.170 | 0.6574 | -0.258 |
| cap61440 | 0.372 | 0.0045 | 81.741 | 0.372 | 0.9869 | 0.377 |
| cap81920 | 1.962 | 0.0039 | 506.790 | 1.962 | 0.6737 | 2.912 |
| cap122880 | -2.435 | 0.0122 | -199.165 | -2.435 | 1.2016 | -2.027 |
| t_log | -0.217 | 0.0007 | -299.771 | -0.217 | 0.1677 | -1.292 |
| t_log_cap512 | 0.053 | 0.0009 | 59.716 | 0.053 | 0.2232 | 0.236 |

HIGHLY CONFIDENTIAL

# Exhibit D4b1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| **Parameter** | **Estimate** | **Std. Err.** | **t-Stat** | **Estimate** | **Std. Err.** | **t-Stat** |
| t_log_cap1024 | **-0.567** | **0.0007** | -870.696 | **-0.567** | **0.1196** | -4.736 |
| t_log_cap2048 | **-0.468** | **0.0007** | -718.412 | **-0.468** | **0.1098** | -4.264 |
| t_log_cap4096 | **-0.307** | **0.0007** | -465.904 | **-0.307** | **0.1081** | -2.840 |
| t_log_cap5120 | **0.136** | **0.0008** | 177.143 | **0.136** | **0.1647** | 0.827 |
| t_log_cap6144 | **-0.018** | **0.0034** | -5.427 | **-0.018** | **0.2220** | -0.082 |
| t_log_cap8192 | **-0.169** | **0.0006** | -267.646 | **-0.169** | **0.0959** | -1.759 |
| t_log_cap10240 | **-0.037** | **0.0009** | -40.030 | **-0.037** | **0.1660** | -0.222 |
| t_log_cap15360 | **-0.272** | **0.0010** | -267.470 | **-0.272** | **0.1380** | -1.969 |
| t_log_cap16384 | **-0.314** | **0.0007** | -430.289 | **-0.314** | **0.1093** | -2.874 |
| t_log_cap20480 | **-0.102** | **0.0008** | -132.748 | **-0.102** | **0.1542** | -0.658 |
| t_log_cap30720 | **-0.124** | **0.0007** | -173.811 | **-0.124** | **0.1415** | -0.877 |
| t_log_cap32768 | **-0.763** | **0.0008** | -917.514 | **-0.763** | **0.1636** | -4.666 |
| t_log_cap40960 | **0.006** | **0.0011** | 5.422 | **0.006** | **0.1637** | 0.037 |
| t_log_cap65536 | **0.212** | **0.0029** | 73.467 | **0.212** | **0.1955** | 1.086 |
| t_log_cap61440 | **-0.108** | **0.0011** | -97.864 | **-0.108** | **0.2423** | -0.445 |
| t_log_cap81920 | **-0.499** | **0.0009** | -565.057 | **-0.499** | **0.1594** | -3.133 |
| t_log_cap122880 | **0.521** | **0.0027** | 190.932 | **0.521** | **0.2675** | 1.949 |
| qgt5 | **-0.025** | **0.0001** | -242.853 | **-0.025** | **0.0021** | -12.071 |
| qgt10 | **-0.008** | **0.0001** | -57.360 | **-0.008** | **0.0012** | -6.726 |
| qgt20 | **-0.009** | **0.0001** | -72.823 | **-0.009** | **0.0016** | -5.537 |
| qgt50 | **-0.010** | **0.0001** | -87.713 | **-0.010** | **0.0019** | -5.360 |
| qgt100 | **-0.034** | **0.0001** | -331.643 | **-0.034** | **0.0058** | -5.798 |
| coupon | **-0.117** | **0.0003** | -406.367 | **-0.117** | **0.0084** | -13.971 |
| m1 | **0.025** | **0.0001** | 444.412 | **0.025** | **0.0138** | 1.795 |
| m2 | **0.013** | **0.0001** | 240.404 | **0.013** | **0.0127** | 1.034 |
| m3 | **0.000** | **0.0001** | -3.020 | **0.000** | **0.0140** | -0.012 |
| m4 | **0.043** | **0.0001** | 726.446 | **0.043** | **0.0153** | 2.820 |
| m5 | **0.051** | **0.0001** | 909.925 | **0.051** | **0.0148** | 3.407 |
| m6 | **0.065** | **0.0001** | 1246.692 | **0.065** | **0.0143** | 4.561 |
| m7 | **0.077** | **0.0001** | 1362.740 | **0.077** | **0.0160** | 4.797 |
| m8 | **0.079** | **0.0001** | 1482.380 | **0.079** | **0.0167** | 4.735 |
| m9 | **-0.020** | **0.0000** | -429.565 | **-0.020** | **0.0135** | -1.506 |
| m10 | **-0.017** | **0.0000** | -355.175 | **-0.017** | **0.0045** | -3.828 |

# Exhibit D4b1

| | 1 | | | 2 | | |
|---|---|---|---|---|---|---|
| Model Description | Noll Original | | | Noll Original S.E. Clustered by Family*YrQtr | | |
| **Parameter** | **Estimate** | **Std. Err.** | **t-Stat** | **Estimate** | **Std. Err.** | **t-Stat** |
| m11 | **-0.024** | **0.0000** | -592.719 | **-0.024** | **0.0032** | -7.462 |
| photo | **-0.027** | **0.0001** | -248.577 | **-0.027** | **0.0342** | -0.777 |
| video_and_photo | **-0.084** | **0.0001** | -828.597 | **-0.084** | **0.0310** | -2.712 |
| reprice_sale | **-0.127** | **0.0001** | -1627.668 | **-0.127** | **0.0365** | -3.489 |
| eol_sale | **0.017** | **0.0001** | 257.348 | **0.017** | **0.0166** | 1.018 |
| log_size | **0.053** | **0.0002** | 334.944 | **0.053** | **0.0600** | 0.887 |
| log_dwnld_available | **-0.008** | **0.0001** | -106.893 | **-0.008** | **0.0103** | -0.766 |
| log_unit_cost | **0.290** | **0.0001** | 2102.290 | **0.290** | **0.0606** | 4.795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DenDF | | 42,401,011 | | | 488 | |
| Adj. R2 | | 0.9813 | | | 0.9813 | |
| Weight | | freq Q | | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D4b2 (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| Model Description | 2 Noll Original S.E. Clustered by Family*YrQtr | | 3 itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | 4 Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | 5 Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | 6 Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | 7 Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 5.942 | 4.596 | 5.942 | 4.456 | 11.217 | 10.537 | 11.194 | 4.674 | 5.883 | 4.646 | 5.911 |
| itms_op | 0.053 | 0.445 | 0.053 | 0.445 | 0.035 | 0.277 | -0.366 | -4.301 | -0.033 | -0.303 | 0.011 | 0.096 |
| harmony | -0.007 | -0.163 | -0.007 | -0.163 | -0.031 | -0.802 | 0.038 | 1.330 | -0.014 | -0.331 | -0.011 | -0.262 |
| harmony_blocked_Noll | 0.051 | 1.361 | | | 0.024 | 0.599 | 0.086 | 4.130 | 0.049 | 1.308 | 0.048 | 1.271 |
| harmony_blocked | | | 0.051 | 1.361 | | | | | | | | |
| itunes7_0 | 0.061 | 1.253 | 0.010 | 0.445 | 0.031 | 0.620 | 0.055 | 1.405 | 0.053 | 1.049 | 0.052 | 1.045 |
| competitors_drm_free | -0.067 | -2.310 | -0.067 | -2.310 | -0.056 | -1.946 | -0.059 | -2.432 | | | -0.068 | -2.388 |
| itms_80_drm_free_20090106 | | | | | | | | | -0.060 | -2.246 | -0.040 | -1.625 |
| itms_all_drm_free | -0.059 | -2.252 | -0.059 | -2.252 | -0.049 | -1.837 | -0.033 | -1.638 | | | -0.029 | -1.296 |
| classic | 0.683 | 0.776 | 0.683 | 0.776 | -0.053 | -0.285 | -4.612 | -5.151 | 0.839 | 1.012 | 0.619 | 0.699 |
| mini | -0.587 | -8.004 | -0.587 | -8.004 | -0.526 | -7.196 | 0.087 | 0.779 | -0.594 | -8.451 | -0.584 | -7.973 |
| nano | -0.211 | -3.272 | -0.211 | -3.272 | -0.176 | -3.085 | 0.448 | 4.035 | -0.222 | -3.437 | -0.218 | -3.366 |
| shuffle | -0.463 | -3.960 | -0.463 | -3.960 | -0.393 | -3.888 | 2.736 | 9.125 | -0.476 | -4.108 | -0.465 | -3.985 |
| u2 | 0.127 | 8.366 | 0.127 | 8.366 | 0.133 | 9.089 | 0.124 | 8.683 | 0.127 | 8.391 | 0.127 | 8.389 |
| cap512 | -0.172 | -0.169 | -0.172 | -0.169 | -0.683 | -2.919 | -5.439 | -4.998 | -0.060 | -0.059 | -0.166 | -0.162 |
| cap1024 | 2.448 | 3.151 | 2.448 | 3.151 | -0.028 | -0.158 | -3.708 | -4.033 | 2.523 | 3.246 | 2.412 | 3.067 |
| cap2048 | 2.192 | 3.208 | 2.192 | 3.208 | -0.007 | -0.045 | -3.879 | -4.395 | 2.312 | 3.436 | 2.182 | 3.158 |
| cap4096 | 1.733 | 2.439 | 1.733 | 2.439 | 0.054 | 0.339 | -4.473 | -5.273 | 1.839 | 2.632 | 1.716 | 2.390 |
| cap5120 | -0.998 | -1.461 | -0.998 | -1.461 | -0.428 | -2.528 | -2.174 | -3.881 | -1.132 | -1.828 | -0.938 | -1.378 |
| cap6144 | 0.780 | 0.842 | 0.780 | 0.842 | 0.041 | 0.167 | -5.319 | -5.617 | 0.666 | 0.751 | 0.653 | 0.719 |
| cap8192 | 1.298 | 1.403 | 1.298 | 1.403 | 0.011 | 0.052 | -4.791 | -6.175 | 1.417 | 1.610 | 1.210 | 1.296 |
| cap10240 | -0.450 | -0.656 | -0.450 | -0.656 | -0.376 | -1.863 | -1.257 | -2.170 | -0.517 | -0.805 | -0.359 | -0.522 |
| cap15360 | 0.398 | 0.676 | 0.398 | 0.676 | -0.044 | -0.349 | 0.805 | 0.155 | 0.321 | 0.582 | 0.482 | 0.809 |
| cap16384 | 2.140 | 2.156 | 2.140 | 2.156 | 0.345 | 1.611 | -3.476 | -4.235 | 2.285 | 2.442 | 2.042 | 2.043 |
| cap20480 | -0.022 | -0.033 | -0.022 | -0.033 | -0.216 | -1.146 | -0.779 | -1.433 | -0.069 | -0.110 | 0.076 | 0.114 |
| cap30720 | 0.223 | 0.361 | 0.223 | 0.361 | -0.046 | -0.330 | -0.324 | -0.603 | 0.128 | 0.225 | 0.278 | 0.455 |
| cap32768 | 4.330 | 4.225 | 4.330 | 4.225 | 0.887 | 3.783 | 0.186 | 0.211 | 4.486 | 4.418 | 4.274 | 4.118 |
| cap40960 | -0.170 | -0.258 | -0.170 | -0.258 | -0.188 | -0.992 | -0.808 | -1.455 | -0.197 | -0.309 | -0.075 | -0.114 |
| cap61440 | 0.372 | 0.377 | 0.372 | 0.377 | 0.117 | 0.485 | 1.140 | 1.283 | 0.302 | 0.314 | 0.447 | 0.453 |
| cap81920 | 1.962 | 2.912 | 1.962 | 2.912 | 0.331 | 2.219 | 1.826 | 2.813 | 2.039 | 2.895 | 2.109 | 2.966 |
| cap122880 | -2.435 | -2.027 | -2.435 | -2.027 | -0.566 | -2.120 | -1.295 | -1.463 | -2.578 | -2.067 | -2.802 | -2.115 |
| t_log | -0.217 | -1.292 | -0.217 | -1.292 | | | -0.543 | -3.857 | -0.259 | -1.707 | -0.207 | -1.239 |
| t_log_cap512 | 0.053 | 0.236 | 0.053 | 0.236 | | | -0.141 | -0.684 | 0.058 | 0.258 | 0.033 | 0.147 |
| t_log_cap1024 | -0.567 | -4.736 | -0.567 | -4.736 | | | -0.492 | -4.353 | -0.551 | -4.828 | -0.575 | -4.852 |

# Exhibit D4b2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_log_cap2048 | -0.468 | -4.264 | -0.468 | -4.264 | | | -0.400 | -3.381 | -0.463 | -4.374 | -0.482 | -4.412 |
| t_log_cap4096 | -0.307 | -2.840 | -0.307 | -2.840 | | | -0.189 | -1.856 | -0.297 | -2.850 | -0.319 | -2.967 |
| t_log_cap5120 | 0.136 | 0.827 | 0.136 | 0.827 | | | 0.452 | 3.270 | 0.177 | 1.193 | 0.126 | 0.769 |
| t_log_cap6144 | -0.018 | -0.082 | -0.018 | -0.082 | | | 0.095 | 0.687 | 0.050 | 0.265 | -0.001 | -0.005 |
| t_log_cap8192 | -0.169 | -1.759 | -0.169 | -1.759 | | | -0.050 | -0.508 | -0.160 | -1.671 | -0.163 | -1.728 |
| t_log_cap10240 | -0.037 | -0.222 | -0.037 | -0.222 | | | 0.144 | 0.996 | -0.024 | -0.155 | -0.060 | -0.361 |
| t_log_cap15360 | -0.272 | -1.969 | -0.272 | -1.969 | | | -0.238 | -1.729 | -0.256 | -1.938 | -0.293 | -2.079 |
| t_log_cap16384 | -0.314 | -2.874 | -0.314 | -2.874 | | | -0.286 | -2.391 | -0.310 | -2.855 | -0.306 | -2.831 |
| t_log_cap20480 | -0.102 | -0.658 | -0.102 | -0.658 | | | 0.081 | 0.625 | -0.094 | -0.640 | -0.126 | -0.813 |
| t_log_cap30720 | -0.124 | -0.877 | -0.124 | -0.877 | | | -0.011 | -0.088 | -0.103 | -0.793 | -0.138 | -0.984 |
| t_log_cap32768 | -0.763 | -4.666 | -0.763 | -4.666 | | | -1.050 | -7.255 | -0.762 | -4.571 | -0.765 | -4.714 |
| t_log_cap40960 | 0.006 | 0.037 | 0.006 | 0.037 | | | 0.157 | 1.098 | 0.009 | 0.054 | -0.017 | -0.106 |
| t_log_cap65536 | 0.212 | 1.086 | 0.212 | 1.086 | | | -0.950 | -4.788 | 0.248 | 1.350 | 0.199 | 1.015 |
| t_log_cap61440 | -0.108 | -0.445 | -0.108 | -0.445 | | | -0.323 | -1.481 | -0.093 | -0.390 | -0.126 | -0.520 |
| t_log_cap81920 | -0.499 | -3.133 | -0.499 | -3.133 | | | -0.475 | -3.165 | -0.519 | -3.106 | -0.534 | -3.174 |
| t_log_cap122880 | 0.521 | 1.949 | 0.521 | 1.949 | | | 0.263 | 1.329 | 0.554 | 1.995 | 0.604 | 2.047 |
| t | | | | | -0.002 | -1.114 | | | | | | |
| t_cap512 | | | | | 0.000 | 0.086 | | | | | | |
| t_cap1024 | | | | | -0.009 | -6.091 | | | | | | |
| t_cap2048 | | | | | -0.007 | -5.864 | | | | | | |
| t_cap4096 | | | | | -0.005 | -3.642 | | | | | | |
| t_cap5120 | | | | | -0.013 | -3.599 | | | | | | |
| t_cap6144 | | | | | -0.002 | -0.351 | | | | | | |
| t_cap8192 | | | | | -0.002 | -2.020 | | | | | | |
| t_cap10240 | | | | | -0.006 | -1.028 | | | | | | |
| t_cap15360 | | | | | -0.015 | -6.746 | | | | | | |
| t_cap16384 | | | | | -0.004 | -3.258 | | | | | | |
| t_cap20480 | | | | | -0.003 | -0.987 | | | | | | |
| t_cap30720 | | | | | -0.003 | -1.847 | | | | | | |
| t_cap32768 | | | | | -0.008 | -4.417 | | | | | | |
| t_cap40960 | | | | | 0.002 | 0.512 | | | | | | |
| t_cap65536 | | | | | 0.002 | 1.070 | | | | | | |
| t_cap61440 | | | | | -0.003 | -0.668 | | | | | | |
| t_cap81920 | | | | | -0.007 | -3.108 | | | | | | |
| t_cap122880 | | | | | 0.005 | 1.793 | | | | | | |
| qgt5 | -0.025 | -12.071 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.444 | -0.025 | -11.912 | -0.025 | -12.021 |

# Exhibit D4b2 (Amended)

| | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | Noll Original S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | Noll Original t instead of Log(t) S.E. Clustered by Family*YrQtr | | Noll Original Additional Characteristics S.E. Clustered by Family*YrQtr | | Noll Original iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | Noll Original + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| qgt10 | -0.008 | -6.726 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.986 | -0.008 | -6.709 | -0.008 | -6.726 |
| qgt20 | -0.009 | -5.537 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.183 | -0.009 | -5.548 | -0.009 | -5.502 |
| qgt50 | -0.010 | -5.360 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.852 | -0.010 | -5.259 | -0.010 | -5.318 |
| qgt100 | -0.034 | -5.798 | -0.034 | -5.798 | -0.033 | -5.891 | -0.038 | -6.598 | -0.033 | -5.668 | -0.033 | -5.757 |
| coupon | -0.117 | -13.971 | -0.117 | -13.971 | -0.117 | -14.214 | -0.116 | -14.010 | -0.117 | -13.947 | -0.117 | -13.951 |
| m1 | 0.025 | 1.795 | 0.025 | 1.795 | 0.024 | 1.748 | 0.014 | 1.588 | 0.032 | 2.428 | 0.030 | 2.241 |
| m2 | 0.013 | 1.034 | 0.013 | 1.034 | 0.012 | 0.959 | 0.009 | 1.040 | 0.022 | 1.806 | 0.019 | 1.533 |
| m3 | 0.000 | -0.012 | 0.000 | -0.012 | -0.003 | -0.183 | 0.004 | 0.366 | 0.009 | 0.637 | 0.006 | 0.399 |
| m4 | 0.043 | 2.820 | 0.043 | 2.820 | 0.043 | 2.723 | 0.021 | 1.849 | 0.040 | 2.645 | 0.043 | 2.791 |
| m5 | 0.051 | 3.407 | 0.051 | 3.407 | 0.050 | 3.222 | 0.032 | 2.897 | 0.048 | 3.249 | 0.050 | 3.369 |
| m6 | 0.065 | 4.561 | 0.065 | 4.561 | 0.063 | 4.275 | 0.051 | 4.555 | 0.063 | 4.359 | 0.065 | 4.495 |
| m7 | 0.077 | 4.797 | 0.077 | 4.797 | 0.076 | 4.733 | 0.057 | 4.693 | 0.073 | 4.476 | 0.075 | 4.651 |
| m8 | 0.079 | 4.735 | 0.079 | 4.735 | 0.079 | 4.669 | 0.062 | 4.785 | 0.076 | 4.461 | 0.078 | 4.605 |
| m9 | -0.020 | -1.506 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.791 | -0.022 | -1.589 | -0.021 | -1.511 |
| m10 | -0.017 | -3.828 | -0.017 | -3.828 | -0.016 | -3.735 | -0.023 | -6.414 | -0.019 | -4.365 | -0.018 | -3.968 |
| m11 | -0.024 | -7.462 | -0.024 | -7.462 | -0.023 | -7.494 | -0.028 | -10.560 | -0.025 | -7.787 | -0.024 | -7.579 |
| photo | -0.027 | -0.777 | -0.027 | -0.777 | -0.032 | -0.927 | -0.024 | -0.960 | -0.023 | -0.658 | -0.021 | -0.609 |
| video_and_photo | -0.084 | -2.712 | -0.084 | -2.712 | -0.092 | -2.992 | -0.604 | -7.876 | -0.084 | -2.698 | -0.082 | -2.648 |
| reprice_sale | -0.127 | -3.489 | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.600 | -0.129 | -3.444 | -0.129 | -3.462 |
| eol_sale | 0.017 | 1.018 | 0.017 | 1.018 | 0.012 | 0.748 | 0.017 | 1.067 | 0.015 | 0.880 | 0.015 | 0.898 |
| log_size | 0.053 | 0.887 | 0.053 | 0.887 | 0.068 | 1.223 | 0.132 | 1.253 | 0.051 | 0.843 | 0.051 | 0.841 |
| log_dwnld_available | -0.008 | -0.766 | -0.008 | -0.766 | -0.014 | -1.228 | 0.000 | -0.058 | 0.001 | 0.118 | -0.003 | -0.362 |
| log_unit_cost | 0.290 | 4.795 | 0.290 | 4.795 | 0.336 | 6.043 | -0.007 | -0.150 | 0.273 | 4.596 | 0.283 | 4.646 |
| USB | | | | | | | 0.442 | 9.411 | | | | |
| Firewire | | | | | | | -0.358 | -6.845 | | | | |
| log_Weight_oz | | | | | | | 0.420 | 4.712 | | | | |
| log_Display_in | | | | | | | 0.473 | 2.457 | | | | |
| log_Resolution_pixels | | | | | | | 0.191 | 10.621 | | | | |
| log_music_battery_hours | | | | | | | -0.026 | -0.587 | | | | |
| log_recharge_hours | | | | | | | -0.490 | -4.144 | | | | |
| Den DF | 488 | | 488 | | 488 | | 488 | | 488 | | 488 | |
| Adj. R2 | 0.9813 | | 0.9813 | | 0.9813 | | 0.9860 | | 0.9813 | | 0.9814 | |
| Weight | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

# Exhibit D4b3 (Amended)
## Direct Data Regressions - Dependent Variable: Log Price (RPU)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| Intercept | 4.596 | 5.942 | 4.456 | 11.217 | 10.537 | 11.194 | 4.674 | 5.883 | 4.646 | 5.911 |
| itms_op | 0.053 | 0.445 | 0.035 | 0.277 | -0.366 | -4.301 | -0.033 | -0.303 | 0.011 | 0.096 |
| harmony | -0.007 | -0.163 | -0.031 | -0.802 | 0.038 | 1.330 | -0.014 | -0.331 | -0.011 | -0.262 |
| harmony_blocked | 0.051 | 1.361 | 0.024 | 0.599 | 0.086 | 4.130 | 0.049 | 1.308 | 0.048 | 1.271 |
| itunes7_0 | 0.010 | 0.445 | 0.007 | 0.297 | -0.031 | -1.143 | 0.003 | 0.144 | 0.005 | 0.187 |
| competitors_drm_free | -0.067 | -2.310 | -0.056 | -1.946 | -0.059 | -2.432 | -0.067 | -2.353 | -0.068 | -2.388 |
| itms_80_drm_free_20090106 | | | | | | | -0.060 | -2.246 | -0.040 | -1.625 |
| itms_all_drm_free | -0.059 | -2.252 | -0.049 | -1.837 | -0.033 | -1.638 | | | -0.029 | -1.296 |
| classic | 0.683 | 0.776 | -0.053 | -0.285 | -4.612 | -5.151 | 0.839 | 1.012 | 0.619 | 0.699 |
| mini | -0.587 | -8.004 | -0.526 | -7.196 | 0.087 | 0.779 | -0.594 | -8.451 | -0.584 | -7.973 |
| nano | -0.211 | -3.272 | -0.176 | -3.085 | 0.448 | 4.035 | -0.222 | -3.437 | -0.218 | -3.366 |
| shuffle | -0.463 | -3.960 | -0.393 | -3.888 | 2.736 | 9.125 | -0.476 | -4.108 | -0.465 | -3.985 |
| u2 | 0.127 | 8.366 | 0.133 | 9.089 | 0.124 | 8.683 | 0.127 | 8.391 | 0.127 | 8.389 |
| cap512 | -0.172 | -0.169 | -0.683 | -2.919 | -5.439 | -4.998 | -0.060 | -0.059 | -0.166 | -0.162 |
| cap1024 | 2.448 | 3.151 | -0.028 | -0.158 | -3.708 | -4.033 | 2.523 | 3.246 | 2.412 | 3.067 |
| cap2048 | 2.192 | 3.208 | -0.007 | -0.045 | -3.879 | -4.395 | 2.312 | 3.436 | 2.182 | 3.158 |
| cap4096 | 1.733 | 2.439 | 0.054 | 0.339 | -4.473 | -5.273 | 1.839 | 2.632 | 1.716 | 2.390 |
| cap5120 | -0.998 | -1.461 | -0.428 | -2.528 | -2.174 | -3.881 | -1.132 | -1.828 | -0.938 | -1.378 |
| cap6144 | 0.780 | 0.842 | 0.041 | 0.167 | -5.319 | -5.617 | 0.666 | 0.751 | 0.653 | 0.719 |
| cap8192 | 1.298 | 1.403 | 0.011 | 0.052 | -4.791 | -6.175 | 1.417 | 1.610 | 1.210 | 1.296 |
| cap10240 | -0.450 | -0.656 | -0.376 | -1.863 | -1.257 | -2.170 | -0.517 | -0.805 | -0.359 | -0.522 |
| cap15360 | 0.398 | 0.676 | -0.044 | -0.349 | 0.085 | 0.155 | 0.321 | 0.582 | 0.482 | 0.809 |
| cap16384 | 2.140 | 2.156 | 0.345 | 1.611 | -3.476 | -4.235 | 2.285 | 2.442 | 2.042 | 2.043 |
| cap20480 | -0.022 | -0.033 | -0.216 | -1.146 | -0.779 | -1.433 | -0.069 | -0.110 | 0.076 | 0.114 |
| cap30720 | 0.223 | 0.361 | -0.046 | -0.330 | -0.324 | -0.603 | 0.128 | 0.225 | 0.278 | 0.455 |
| cap32768 | 4.330 | 4.225 | 0.887 | 3.783 | 0.186 | 0.211 | 4.486 | 4.418 | 4.274 | 4.118 |
| cap40960 | -0.170 | -0.258 | -0.188 | -0.992 | -0.808 | -1.455 | -0.197 | -0.309 | -0.075 | -0.114 |
| cap61440 | 0.372 | 0.377 | 0.117 | 0.485 | 1.140 | 1.283 | 0.302 | 0.314 | 0.447 | 0.453 |
| cap81920 | 1.962 | 2.912 | 0.331 | 2.219 | 1.826 | 2.813 | 2.039 | 2.895 | 2.109 | 2.966 |
| cap122880 | -2.435 | -2.027 | -0.566 | -2.120 | -1.295 | -1.426 | -2.578 | -2.067 | -2.802 | -2.115 |
| t_log | -0.217 | -1.292 | | | -0.543 | -3.857 | -0.259 | -1.707 | -0.207 | -1.239 |
| t_log_cap512 | 0.053 | 0.236 | | | -0.141 | -0.684 | 0.058 | 0.258 | 0.033 | 0.147 |
| t_log_cap1024 | -0.567 | -4.736 | | | -0.492 | -4.353 | -0.551 | -4.828 | -0.575 | -4.852 |
| t_log_cap2048 | -0.468 | -4.264 | | | -0.400 | -3.381 | -0.463 | -4.374 | -0.482 | -4.412 |

HIGHLY CONFIDENTIAL

# Exhibit D4b3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| t_log_cap4096 | -0.307 | -2.840 | | | -0.189 | -1.856 | -0.297 | -2.850 | -0.319 | -2.967 |
| t_log_cap5120 | 0.136 | 0.827 | | | 0.452 | 3.270 | 0.177 | 1.193 | 0.126 | 0.769 |
| t_log_cap6144 | -0.018 | -0.082 | | | 0.095 | 0.687 | 0.050 | 0.265 | -0.001 | -0.005 |
| t_log_cap8192 | -0.169 | -1.759 | | | -0.050 | -0.508 | -0.160 | -1.671 | -0.163 | -1.728 |
| t_log_cap10240 | -0.037 | -0.222 | | | 0.144 | 0.996 | -0.024 | -0.155 | -0.060 | -0.361 |
| t_log_cap15360 | -0.272 | -1.969 | | | -0.238 | -1.729 | -0.256 | -1.938 | -0.293 | -2.079 |
| t_log_cap16384 | -0.314 | -2.874 | | | -0.286 | -2.391 | -0.310 | -2.855 | -0.306 | -2.831 |
| t_log_cap20480 | -0.102 | -0.658 | | | 0.081 | 0.625 | -0.094 | -0.640 | -0.126 | -0.813 |
| t_log_cap30720 | -0.124 | -0.877 | | | -0.011 | -0.088 | -0.103 | -0.793 | -0.138 | -0.984 |
| t_log_cap32768 | -0.763 | -4.666 | | | -1.050 | -7.255 | -0.762 | -4.571 | -0.765 | -4.714 |
| t_log_cap40960 | 0.006 | 0.037 | | | 0.157 | 1.098 | 0.009 | 0.054 | -0.017 | -0.106 |
| t_log_cap65536 | 0.212 | 1.086 | | | -0.950 | -4.788 | 0.248 | 1.350 | 0.199 | 1.015 |
| t_log_cap61440 | -0.108 | -0.445 | | | -0.323 | -1.481 | -0.093 | -0.390 | -0.126 | -0.520 |
| t_log_cap81920 | -0.499 | -3.133 | | | -0.475 | -3.165 | -0.519 | -3.106 | -0.534 | -3.174 |
| t_log_cap122880 | 0.521 | 1.949 | | | 0.263 | 1.329 | 0.554 | 1.995 | 0.604 | 2.047 |
| t | | | -0.002 | -1.114 | | | | | | |
| t_cap512 | | | 0.000 | 0.086 | | | | | | |
| t_cap1024 | | | -0.009 | -6.091 | | | | | | |
| t_cap2048 | | | -0.007 | -5.864 | | | | | | |
| t_cap4096 | | | -0.005 | -3.642 | | | | | | |
| t_cap5120 | | | -0.013 | -3.599 | | | | | | |
| t_cap6144 | | | -0.002 | -0.351 | | | | | | |
| t_cap8192 | | | -0.002 | -2.020 | | | | | | |
| t_cap10240 | | | -0.006 | -1.028 | | | | | | |
| t_cap15360 | | | -0.015 | -6.746 | | | | | | |
| t_cap16384 | | | -0.004 | -3.258 | | | | | | |
| t_cap20480 | | | -0.003 | -0.987 | | | | | | |
| t_cap30720 | | | -0.003 | -1.847 | | | | | | |
| t_cap32768 | | | -0.008 | -4.417 | | | | | | |
| t_cap40960 | | | 0.002 | 0.512 | | | | | | |
| t_cap65536 | | | 0.002 | 1.070 | | | | | | |
| t_cap61440 | | | -0.003 | -0.668 | | | | | | |
| t_cap81920 | | | -0.007 | -3.108 | | | | | | |
| t_cap122880 | | | 0.005 | 1.793 | | | | | | |
| qgt5 | -0.025 | -12.071 | -0.026 | -12.126 | -0.024 | -11.444 | -0.025 | -11.912 | -0.025 | -12.021 |
| qgt10 | -0.008 | -6.726 | -0.008 | -6.673 | -0.008 | -6.986 | -0.008 | -6.709 | -0.008 | -6.726 |

# Exhibit D4b3 (Amended)

| | 3 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Model Description | itunes7_0 Incremental S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental t instead of Log(t) S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental Additional Characteristics S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental iTMS DRM free changed to 6/1/2009 S.E. Clustered by Family*YrQtr | | itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 S.E. Clustered by Family*YrQtr | |
| Parameter | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat | Estimate | t-stat |
| qgt20 | -0.009 | -5.537 | -0.009 | -5.409 | -0.008 | -5.183 | -0.009 | -5.548 | -0.009 | -5.502 |
| qgt50 | -0.010 | -5.360 | -0.010 | -5.183 | -0.010 | -5.852 | -0.010 | -5.259 | -0.010 | -5.318 |
| qgt100 | -0.034 | -5.798 | -0.033 | -5.891 | -0.038 | -6.598 | -0.033 | -5.668 | -0.033 | -5.757 |
| coupon | -0.117 | -13.971 | -0.117 | -14.214 | -0.116 | -14.010 | -0.117 | -13.947 | -0.117 | -13.951 |
| m1 | 0.025 | 1.795 | 0.024 | 1.748 | 0.014 | 1.588 | 0.032 | 2.428 | 0.030 | 2.241 |
| m2 | 0.013 | 1.034 | 0.012 | 0.959 | 0.009 | 1.040 | 0.022 | 1.806 | 0.019 | 1.533 |
| m3 | 0.000 | -0.012 | -0.003 | -0.183 | 0.004 | 0.366 | 0.009 | 0.637 | 0.006 | 0.399 |
| m4 | 0.043 | 2.820 | 0.043 | 2.723 | 0.021 | 1.849 | 0.040 | 2.645 | 0.043 | 2.791 |
| m5 | 0.051 | 3.407 | 0.050 | 3.222 | 0.032 | 2.897 | 0.048 | 3.249 | 0.050 | 3.369 |
| m6 | 0.065 | 4.561 | 0.063 | 4.275 | 0.051 | 4.555 | 0.063 | 4.359 | 0.065 | 4.495 |
| m7 | 0.077 | 4.797 | 0.076 | 4.733 | 0.057 | 4.693 | 0.073 | 4.476 | 0.075 | 4.651 |
| m8 | 0.079 | 4.735 | 0.079 | 4.669 | 0.062 | 4.785 | 0.076 | 4.461 | 0.078 | 4.605 |
| m9 | -0.020 | -1.506 | -0.019 | -1.431 | -0.024 | -2.791 | -0.022 | -1.589 | -0.021 | -1.511 |
| m10 | -0.017 | -3.828 | -0.016 | -3.735 | -0.023 | -6.414 | -0.019 | -4.365 | -0.018 | -3.968 |
| m11 | -0.024 | -7.462 | -0.023 | -7.494 | -0.028 | -10.560 | -0.025 | -7.787 | -0.024 | -7.579 |
| photo | -0.027 | -0.777 | -0.032 | -0.927 | -0.024 | -0.960 | -0.023 | -0.658 | -0.021 | -0.609 |
| video_and_photo | -0.084 | -2.712 | -0.092 | -2.992 | -0.604 | -7.876 | -0.084 | -2.698 | -0.082 | -2.648 |
| reprice_sale | -0.127 | -3.489 | -0.126 | -3.483 | -0.163 | -4.600 | -0.129 | -3.444 | -0.129 | -3.462 |
| eol_sale | 0.017 | 1.018 | 0.012 | 0.748 | 0.017 | 1.067 | 0.015 | 0.880 | 0.015 | 0.898 |
| log_size | 0.053 | 0.887 | 0.068 | 1.223 | 0.132 | 1.253 | 0.051 | 0.843 | 0.051 | 0.841 |
| log_dwnld_available | -0.008 | -0.766 | -0.014 | -1.228 | 0.000 | -0.058 | 0.001 | 0.118 | -0.003 | -0.362 |
| log_unit_cost | 0.290 | 4.795 | 0.336 | 6.043 | -0.007 | -0.150 | 0.273 | 4.596 | 0.283 | 4.646 |
| USB | | | | | 0.442 | 9.411 | | | | |
| Firewire | | | | | -0.358 | -6.845 | | | | |
| log_Weight_oz | | | | | 0.420 | 4.712 | | | | |
| log_Display_in | | | | | 0.473 | 2.457 | | | | |
| log_Resolution_pixels | | | | | 0.191 | 10.621 | | | | |
| log_music_battery_hours | | | | | -0.026 | -0.587 | | | | |
| log_recharge_hours | | | | | -0.490 | -4.144 | | | | |
| Den DF | 488 | | 488 | | 488 | | 488 | | 488 | |
| Adj. R2 | 0.9813 | | 0.9813 | | 0.9860 | | 0.9813 | | 0.9814 | |
| Weight | weight Q | | weight Q | | weight Q | | weight Q | | weight Q | |

HIGHLY CONFIDENTIAL

# Exhibit D4c3 (Amended)

## Effects of Correcting Professor Noll's Calculation of Damages

| | Resellers Sales | | | | | Direct Sales | | | | | Total Estimated Damages ($M) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales allegedly affected ($M) | Estimated Damages ($M) | | Coefficient on iTunes 7.0 | Standard Error | Percentage Overcharge | Sales allegedly affected ($M) | Estimated Damages ($M) | |
| **Professor Noll's Reported Damage Calculations  (see list of errors in note below)** | | | | | | | | | | | |
| 0.032 | 0.00009 | 3.21% | $ 8,794.9 | $ 282.4 | | 0.061 | 0.00015 | 6.32% | $ 3,623.6 | $ 228.8 | **$ 511.2** |
| **itunes7_0 Incremental # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.016 | 0.02457 | 1.54% | $ 8,794.9 | $ 135.3 | | 0.010 | 0.02341 | 1.01% | $ 3,623.6 | $ 36.6 | **$ 171.9** |
| **Noll Original # t instead of Log(t) # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.005 | 0.04612 | 0.42% | $ 8,794.9 | $ 37.0 | | 0.031 | 0.05050 | 2.96% | $ 3,623.6 | $ 107.3 | **$ 144.3** |
| **Noll Original # Additional Characteristics # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.027 | 0.03126 | 2.63% | $ 8,794.9 | $ 231.0 | | 0.055 | 0.03931 | 5.30% | $ 3,623.6 | $ 192.1 | **$ 423.1** |
| **Noll Original # iTMS DRM free changed to 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.022 | 0.04282 | 2.08% | $ 8,794.9 | $ 182.9 | | 0.053 | 0.05021 | 5.01% | $ 3,623.6 | $ 181.5 | **$ 364.5** |
| **Noll Original + iTMS 80pct DRM free on 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.020 | 0.04309 | 1.94% | $ 8,794.9 | $ 170.3 | | 0.052 | 0.05021 | 4.99% | $ 3,623.6 | $ 180.9 | **$ 351.2** |
| **itunes7_0 Incremental # t instead of Log(t) # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.010 | 0.02408 | 0.97% | $ 8,794.9 | $ 84.9 | | 0.007 | 0.02332 | 0.66% | $ 3,623.6 | $ 24.1 | **$ 109.0** |
| **itunes7_0 Incremental # Additional Characteristics # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| -0.020 | 0.02449 | -2.04% | $ 8,794.9 | ($ 179.3) | | -0.031 | 0.02675 | -3.14% | $ 3,623.6 | ($ 113.8) | **($ 293.2)** |
| **itunes7_0 Incremental # iTMS DRM free changed to 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.007 | 0.02542 | 0.66% | $ 8,794.9 | $ 58.4 | | 0.003 | 0.02434 | 0.32% | $ 3,623.6 | $ 11.6 | **$ 70.0** |
| **itunes7_0 Incremental + iTMS 80pct DRM free on 6/1/2009 # S.E. Clustered by Family*YrQtr** | | | | | | | | | | | |
| 0.008 | 0.02516 | 0.76% | $ 8,794.9 | $ 66.5 | | 0.005 | 0.02426 | 0.42% | $ 3,623.6 | $ 15.3 | **$ 81.9** |

Note: Professor Noll's calculation of damages contains the following errors:
 - Coefficients on iTunes 7 were calculated relative to the wrong but-for world.
 - Standard errors were estimated incorrectly due to ignored clustering of residuals.
 - Percentage Overcharges were calculated using an incorrect formula.

HIGHLY CONFIDENTIAL