ROBBINS GELLER RUDMAN
  & DOWD LLP
BONNY E. SWEENEY (176174)
ALEXANDRA S. BERNAY (211068)
CARMEN A. MEDICI (248417)
JENNIFER N. CARINGAL (286197)
655 West Broadway, Suite 1900
San Diego, CA 92101
Telephone: 619/231-1058
619/231-7423 (fax)
bonnys@rgrdlaw.com
xanb@rgrdlaw.com
cmedici@rgrdlaw.com
jcaringal@rgrdlaw.com
    – and –
PATRICK J. COUGHLIN (111070)
STEVEN M. JODLOWSKI (239074)
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104
Telephone: 415/288-4545
415/288-4534 (fax)
patc@rgrdlaw.com
sjodlowski@rgrdlaw.com

Class Counsel for Plaintiffs

[Additional counsel appear on signature page.]

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| THE APPLE IPOD ITUNES ANTITRUST LITIGATION | Lead Case No. C-05-00037-YGR |
| | CLASS ACTION |
| This Document Relates To: | PLAINTIFFS' EXHIBIT LIST |
| ALL ACTIONS. | |

978577_1

Pursuant to the Court's Pretrial Instructions in Civil Cases 3(d), Plaintiffs submit their exhibit list using Trial Ex. Nos. 1 to 2000. Defendants will submit their exhibit list starting with Trial Ex. No. 2001.

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0001 | Print Screen/Screenshot of RealPlayer - Skank Fries [Apple_AIIA00093858-59] | Eddy Cue; Grace Kvamme; Chris Bell* | | | |
| Trial Ex. 0002 | FairPlay Next Generation - Restricted Confidential Source Code [Apple_AIIA_B_000001-103] [Farrugia Ex. 29] | Augustin J. Farrugia; Rod Schultz* | | | |
| Trial Ex. 0003 | NPD US MP3 Player Market Monthly Trend Summary, dated 11/00/2006 [Apple_AIIA01083490-14] | Sapna Gupta; Art Rangel* | | | |
| Trial Ex. 0004 | iPod, The Walkman of the 21st Century, Powerpoint presentation [Apple_AIIA00095818-48] | Greg Jozwiak* | | | |
| Trial Ex. 0005 | NPD Group, Digital Music Monitor, Apple Computer, Inc. 1st Quarter 2008 Findings, June 2008 [Apple_AIIA01359289-379] | Art Rangel; Grace Kvamme* | | | |
| Trial Ex. 0006 | ---Need to know--- Information and material of this presentation are Apple Copyrights and Confidential, DISTRIBUTION IS NOT ALLOWED, FairPlay Version 3.2 [Apple_AIIA01288579-94] | Augustin J. Farrugia; Rod Schultz* | | | |
| Trial Ex. 0007 | iPod Script [Apple_AIIA01333621-28] | Tony Fadell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0008 | Appendix A: Curriculum Vitae Jeffrey M. Wooldridge from Wooldridge Expert Report Exhibits, dated December 20, 2013 | Jeffrey M. Wooldridge | | 802 | |
| Trial Ex. 0009 | Appendix A Curriculum Vitae of Roger G. Noll, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 802 | |
| Trial Ex. 0010 | Consumer Applications org chart [Apple_AIIA00090334-35] | Jeff Robbin | | | |
| Trial Ex. 0011 | iTunes Music Store Q1 FY04 Results ($K) [Apple_AIIA00090359-60] | * | | 402; subject to exclusion per Apple's MIL #4 | |
| Trial Ex. 0012 | iTunes Music Store Business P&L Q4'06 United States [Apple_AIIA00090361-64] | * | | 402; subject to exclusion per Apple's MIL #4 | |
| Trial Ex. 0013 | USA iPod sales through Q3 FY09 [Apple_AIIA00090365-69] | * | | 402; subject to exclusion per Apple's MIL #4 | |
| Trial Ex. 0014 | Apple Inc., USA iTS Sales - Q3'FY03 thru Q3'FY09 [Apple_AIIA00090370-72] | * | | 402; subject to exclusion per Apple's MIL #4 | |
| Trial Ex. 0015 | iPod + iTunes DRM Matrix Version 0.2 [Apple_AIIA00105654-65] | Dave Heller* | | | |
| Trial Ex. 0016 | Email from Jennifer Cavaliere to Eddy Cue, Jeff Robbin, Tom Lafollette re PPR for iTunes 5.0, dated 08/19/2005 [Apple_AIIA00105851-61] | Eddy Cue; Jeff Robbin; Mark Donnelly | | | |
| Trial Ex. 0017 | Email from Augustin J. Farrugia to Jeff Robbin re FairPlay architecture, dated 11/6/2008 [Apple_AIIA00115920-22] | August J. Farrugia* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0018 | FairPlay Next Generation [Apple_AIIA00798033-118] | August J. Farrugia* | | | |
| Trial Ex. 0019 | FairPlay Next Generation [Apple_AIIA00798119-210] | August J. Farrugia* | | | |
| Trial Ex. 0020 | FairPlay Next Generation, Version 3.1 [Apple_AIIA00798211-302] | August J. Farrugia* | | | |
| Trial Ex. 0021 | Email from Mark Donnelly to Peter Oppenheimer , Phil Schiller re Latest iPod preso and configurator, dated 1/20/2006 with attachments Price Committee Decision: iPod, Xserve, Displays, Keyboard & Mouse, Q97, Q98, PowerBook [Apple_AIIA01278345-92] | Mark Donnelly* | | | |
| Trial Ex. 0022 | WITHDRAWN | | | | |
| Trial Ex. 0023 | Email from Stan Ng to Christine Cho re pc slides, dated 8/14/2006 with attachments Slideshow - Price Committee - Decision iMac, PowerBook, iPod, Panther +.Mac Bundle, Wireless Keyboard & Mouse [Apple_AIIA01384127; Apple_AIIA01384206-4400] | Mark Donnelly* | | | |
| Trial Ex. 0024 | WITHDRAWN | | | | |
| Trial Ex. 0025 | WITHDRAWN | | | | |
| Trial Ex. 0026 | WITHDRAWN | | | | |
| Trial Ex. 0027 | WITHDRAWN | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0028 | WITHDRAWN | | | | |
| Trial Ex. 0029 | WITHDRAWN | | | | |
| Trial Ex. 0030 | Apple Direct Marketing Reseller Policies and Practices, dated April 2000 [Apple_AIIA_B_001540-71] | * | | | |
| Trial Ex. 0031 | WITHDRAWN | | | | |
| Trial Ex. 0032 | Email from Deric DeBenedetti to Jim Mallekoote re Circuit City Proposed Amendment, dated 4/10/2001 [Apple_AIIA_B_012964] | * | | | |
| Trial Ex. 0033 | Addendum to the Amendment to the Authorized Apple Reseller U.S. Sales Agreement, dated 06/01/2001 [Apple_AIIA_B_012951-52] | * | | | |
| Trial Ex. 0034 | Apple computer, Inc. Direct Purchase Resellers Confidential Price List, dated 11/13/2001 [Apple_AIIA_B_000394-400] | * | | | |
| Trial Ex. 0035 | Email from Eric Almgren to Tony Faddell re forrester and ipod with attachment Device Review: MP3s Must Improve Usability, dated 2/27/2002 [Apple_AIIA01045458-66] | Tony Fadell* | | 802 only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0036 | Email from Davina Takeda to Mark Donnelly re P95 Price Committee Slide - for filing, dated 3/5/2002 [Apple_AIIA01278610-21] | Mark Donnelly* | | | |
| Trial Ex. 0037 | Email from Jennifer Cavaliere to Chris Bell re iTunes PPRs with attachment Applications Engineering Product Proposal Review, dated 4/23/2002 [Apple_AIIA00940041-67] | Chris Bell* | | | |
| Trial Ex. 0038 | Email from Steve Jobs to Tony Fadell re. iPod, You Pod, Will We All Pod? (Business Week), dated 7/5/2002 [Apple_AIIA01333677-82] | Tony Fadell* | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0039 | Email from Steve Jobs to Tony Fadell re. FW: Sony - Hard Drive for the Car Lets You Rip CD's on the Way to Work (NY Times), dated 8/1/2002 [Apple_AIIA01335531-32] | Tony Fadell; Jeff Robbin | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0040 | Email from James Higa to Jeff Robbin, Patrice Gautier, Thomas Burkholder, Payam Mirrashidi re Universal called, dated 9/8/2002 [Apple_AIIA00095208] | Jeff Robbin | | | |
| Trial Ex. 0041 | WITHDRAWN | | | | |
| Trial Ex. 0042 | Email from Jeff Robbin to Patrice Gautier, Eddy Cue re EMI, dated 9/19/2002 [Apple_AIIA00799335-36] | Jeff Robbin; Eddy Cue | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0043 | Email from Jeff Robbin to Patrice Gautier re Music Store DRM Info, dated 9/25/2002 [Apple_AIIA00095213-17] | Jeff Robbin; Eddy Cue | | | |
| Trial Ex. 0044 | Digital Rights Management (DRM) Details draft, dated 10/15/2002 [Apple_AIIA00094571-77] [Robbin Ex. 2] | Jeff Robbin; Eddy Cue | | | |
| Trial Ex. 0045 | Digital Rights Management (DRM) Overview draft, dated 10/15/2002 [Apple_AIIA00094578-84] [Robbin Ex. 1] | Jeff Robbin; Eddy Cue | | | |
| Trial Ex. 0046 | Digital Music Download Agreement Execution Copy, dated 11/25/2002 [Apple AIIA00004125-44] | Eddy Cue* | | | |
| Trial Ex. 0047 | First Amendment to the Digital Music Download Agreement between Apple and Warner Music Group, dated 11/25/2002 [Apple AIIA00004145-47] | Eddy Cue* | | | |
| Trial Ex. 0048 | Fifth Amendment to the Digital Music Download Agreement between Apple and Warner Music Group, dated 11/25/2002 [Apple AIIA00004150-53] | Eddy Cue* | | | |
| Trial Ex. 0049 | Trial Agreement for Universal Sound Recordings, dated 12/13/02 [Apple AIIA00004024-45] | Eddy Cue* | | | |
| Trial Ex. 0050 | Digital Music Download Agreement between Apple and BMG Music, dated January 1, 2003 [Apple AIIA00004053-72] | Eddy Cue* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0051 | First Amendment to the Digital Music Download Agreement between Apple and Bertelsmann Music Group, Inc., dated 01/01/2003 [Apple AIIA00004073-75] | Eddy Cue* | | | |
| Trial Ex. 0052 | Renewal & Second Amendment to the Digital Music Download Agreement Between Apple and BMG, dated 01/01/2003 [Apple AIIA00004076-82] | Eddy Cue* | | | |
| Trial Ex. 0053 | Email from Steve Jobs to ET@group.apple.com, Jeff Robbin, Tony Fadell re Media2Go and iPod market share, dated 03/12/2003 [Apple_AIIA01278671-74] | Jeff Robbin* | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0054 | Email from Stan Ng to Tony Faddell, Steve Jobs, Philip Schiller, Greg Joswiak, Jon Rubinstein, dated 3/13/2006 [Apple_AIIA01045475] | Tony Fadell; Philip Schiller; Greg Joswiak; Jon Rubinstein* | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0055 | Price Committee Report, dated 3/17/2003[Apple_AIIA_ B_000104-14] [Donnelly Ex. 104] | Mark Donnelly* | | | |
| Trail Ex. 0056 | WITHDRAWN | | | | |
| Trial Ex. 0057 | Email from Lynn Fox to Peter Lowe, Chris Bell, Jeff Robbin re Jamba/Ringer Key Messages, dated 4/2/2003 [Apple_AIIA00090600-02] | Chris Bell; Jeff Robbin | | | |
| Trial Ex. 0058 | Digital Music Download Sales Agreement between Apple and Sony Music, dated 04/03/2003 [Apple AIIA00004083-118] | Eddy Cue* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0059 | Renewal & Second Amendment to the Digital Music Download Sales Agreement between Apple and Sony Music, dated 04/03/0203 [Apple AIIA00004120-24] | Eddy Cue* | | | |
| Trial Ex. 0060 | Email from Eddy Cue to Steve Jobs re Nokia amendment, dated 4/4/2003 [Apple_AIIA01290799] | Eddy Cue* | | | |
| Trial Ex. 0061 | Email from Eddy Cue to Steve Jobs re Nokia amendment, dated 4/5/2003 [Apple_AIIA01290800-01] | Eddy Cue* | | | |
| Trial Ex. 0062 | Digital Music Download Agreement between Apple and EMI Recorded Music, dated 04/07/2003 [Apple AIIA00004154-83] [Cue Ex. 74] | Eddy Cue* | | | |
| Trial Ex. 0063 | First Amendment to the Digital Music Download Agreement between Apple and EMI Recorded Music Holdings, dated 04/07/2003 [Apple AIIA00004184-85] | Eddy Cue* | | | |
| Trial Ex. 0064 | Email from Steve Jobs to Doug Morris re Cell Phones, dated 4/10/2003 [Apple_AIIA01384965] | * | | | |
| Trial Ex. 0065 | Apple Computer, Inc. Direct Purchase Resellers Confidential Price List, dated 4/12/2003 [Apple_SOM00000539-47] [Donnelly Ex. 100] | * | | | |
| Trial Ex. 0066 | Email from Chris Bell to thedonald@mac.com, Jeff Robbin re Juicy Questions, dated 4/14/2003 [Apple_AIIA01278697] | Chris Bell; Jeff Robbin; Eddy Cue | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0067 | Email from Chris Bell to Jeff Robbin, Peter Lowe, Eddy Cue re Question on the new music store, dated 4/25/2003 [Apple_AIIA00090616-17] | Chris Bell; Jeff Robbin; Eddy Cue | | | |
| Trial Ex. 0068 | Apple Computer, Inc. Addendum to the April 12, 2003 Direct Purchase Reseller Confidential Price List, dated 4/28/2003 [Apple_SOM00000596] | * | | | |
| Trial Ex. 0069 | Email from Steve Jobs to Philip Schiller, re: Music Match, dated 05/08/2003 [Apple_AIIA00098417] | Philip Schiller; Jeff Robbin* | | | |
| Trial Ex. 0070 | Email from Philip Schiller to Steve Jobs re Music Match, dated 5/8/2003 [Apple_AIIA00098416] | Philip Schiller; Jeff Robbin* | | | |
| Trial Ex. 0071 | Email from Bud Tribble to Jeff Robbin re FW: iTunes and quicktime, dated 5/22/2003 [Apple_AIIA00091714-15] | Bud Tribble; Jeff Robbin* | | | |
| Trial Ex. 0072 | Email from Steve Jobs to et@group.apple.com, Eddy Cue, Jeff Robbin, Bud Tribble re Microsoft prepares reply to iTunes, dated 5/23/2003 [Apple_AIIA01278680-83] | Eddy Cue; Jeff Robbin; Bud Tribble* | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0073 | Email from Steve Jobs to Katie Cotton, Eddy Cue, Sina Tamaddon, Jeff Robbin, James Higa re attached New York Times article Apple finds the future for online music sales, dated 5/28/2003 [Apple_AIIA00094124-26] | Eddy Cue; Jeff Robbin; James Higa* | | 802 as to embedded article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0074 | iTunes & The Music Store - Marketing & Business Planning Meeting, dated 6/26/2003 [Apple_AIIA00174678-707] | * | | | |
| Trial Ex. 0075 | Email from Steve Jobs to Eddy Cue re Koch, Sony, dated 7/9/2003 [Apple AIIA00004649] | Eddy Cue* | | | |
| Trial Ex. 0076 | Email from C.K. Haun to Jeff Robbin re Technical Q&A "Using the Sound Converter with .m4p audit files", dated 07/10/2003 [Apple_AIIA00098387-89] [Robbin Ex. 3] | Jeff Robbin* | | | |
| Trial Ex. 0077 | Price Committee Report, dated 8/11/2003 [Apple_AIIA_B_000115-49] [Donnelly Ex. 112] | Mark Donnelly* | | | |
| Trial Ex. 0078 | Email from Sapna Gupta to Matthew Bolton re For your review, attachment US MP3 Player Price Band Analysis Q2CY'02 through Q2CY'03, dated 8/18/2003 [Apple_AIIA01097259-74] | Sapna Gupta; Art Rangel* | | | |
| Trial Ex. 0079 | Email from Malcolm Burwell to Eddy Cue re actionable iTunes inroad to O2 Cellular Wireless in UK?, dated 8/28/2003 [Apple_AIIA00090953-57] | Eddy Cue; Jeff Robbin* | | 802 as to embedded hearsay | |
| Trial Ex. 0080 | Email from Eddy Cue to Jeff Robbin re PROPOSED USAGE RULES FOR iTUNES/WINDOWs, dated 9/16/2003 [Apple_AIIA00098220-22] | Eddy Cue; Jeff Robbin* | | | |
| Trial Ex. 0081 | Email from David Tupman to Jeff Robbin re AAC DRM, dated 9/18/2003 [Apple_AIIA00090539] | Jeff Robbin* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0082 | Email from Eddy Cue to Steve Jobs re EMI update, dated 9/20/2003 [Apple_AIIA00098373-75] | Eddy Cue; Jeff Robbin* | | | |
| Trial Ex. 0083 | Email from Steve Jobs to Philip Schiller re Time for a decision: how Apple can win the online music war, dated 9/30/2003 [Apple_AIIA00098491-93] | Philip Schiller; Jeff Robbin* | | 802 as to article if offered for the truth | |
| Trial Ex. 0084 | Email from David Tupman to Jeff Robbin re AAC DRM, dated 10/7/2003 [Apple_AIIA00090608] | Jeff Robbin | | | |
| Trial Ex. 0085 | Email from Peter Lowe to Joe Hayashi re Microsoft comments on iTunes, dated 10/17/2003 [Apple_AIIA00090615] | Jeff Robbin | | | |
| Trial Ex. 0086 | Email from Tom Dowdy to Jeffm@apple.com, Cwysocki@apple.com, LeeAnn Heringer, Jeff Robbin re Jeff and I were talking, dated 11/23/2003 [Apple_AIIA00091720] | Jeff Robbin | | | |
| Trial Ex. 0087 | Email from Michel Billard to Jeff Robbin re Plug-ins, dated 11/30/2003 [Apple_AIIA00098435] | Jeff Robbin | | | |
| Trial Ex. 0088 | Email from Steve Jobs to Bud Tribble re UPnP, MusicMatch & Tivo, dated 12/9/2003 [Apple_AIIA00098511-12] | Jeff Robbin; Bud Tribble* | | | |
| Trial Ex. 0089 | Whole View article - "The Digital Music Consumer: 2003" dated 12/12/2003 [Apple_AIIA00002905-12] | * | | 802 only if offered for the truth | |
| Trial Ex. 0090 | Price Committee Report, dated 12/15/2003 [Apple_AIIA_B_000150-76] [Donnelly Ex. 107] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0091 | Price Committee Report, dated 12/15/2003 [Apple_AIIA_B_000177-89] | Mark Donnelly* | | | |
| Trial Ex. 0092 | Email from Steve Jobs to Jeff Robbin, re: Real to launch song store, dated 01/05/2004 [Apple_AIIA01278810-11] | Jeff Robbin* | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0093 | Email from Patrice Gautier to Eddy Cue, Jeff Robbin re iTunes DRM cracked wide open for GNU/Linux. Seriously, dated 1/5/2004 [Apple_AIIA00091761-62] | Patrice Gautier; Eddy Cue; Jeff Robbin | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0094 | Email from Tim Schaaff to Brandee Allen re Meeting this afternoon, dated 1/6/2004 [Apple_AIIA00091766] | Jeff Robbin | | | |
| Trial Ex. 0095 | Key Terms Between Apple and HP, dated 1/7/2004 [Apple_SOM00007134-84] | Jeff Robbin* | | | |
| Trial Ex. 0096 | E-mail from Stan Ng to Tony Fadell re Fwd: US MP3 Player Price Bank Analysis - Q4CY02 through Q4CY03, dated 02/09/04, attachment: pdf - US MP3 Player Price Bank Analysis - Q4CY02 through Q4CY03, dated 2/9/2004 [Apple_AIIA00115070-86] | Tony Fadell* | | | |
| Trial Ex. 0097 | Email from Svetlana Samoilova to Guy Bar-Nahum re Exec Rvw slides---FINAL input no later than 5pm Sunday, 3/14 with attachment iPod Exec Review, dated 3/12/2004 [Apple_AIIA00103627-75] | Tony Fadell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0098 | Email from Steve Jobs to Jeff Robbin, Tony Faddell, ET, Greg Jozwiak, Eddy Cue re Microsoft "iPod killer" debut in 2H 2004, dated 3/17/2004 [Apple_AIIA00329663-65] | Jeff Robbin; Eddy Cue* | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0099 | Email from Steve Jobs to Eddy Cue re EMI and Sony update, dated 3/24/2004 [Apple_AIIA00098798] | Jeff Robbin; Eddy Cue* | | | |
| Trial Ex. 0100 | Email from Alan Ward to Jingle Developers, Jeff Robbin re From MacObserver, dated 4/5/2004 [Apple_AIIA00091723-24] | Jeff Robbin; Eddy Cue* | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0101 | Email from Grace Kvamme to Brian Larson re DRM changes, dated 4/5/2004 [Apple_AIIA000951011] | Jeff Robbin* | | | |
| Trial Ex. 0102 | Email from Rob Glaser to Steve Jobs, re: A specific idea on working togther, dated 04/09/2004 [Apple_AIIA01385106] [Jobs Ex. 11] | * | | | |
| Trial Ex. 0103 | Email from Eddy Cue to Chris Bell re 2nd Request: need approval to pre-brief HP on 4.5, dated 4/14/04 [Apple_AIIA00091780] | Eddy Cue; Chris Bell; Jeff Robbin | | | |
| Trial Ex. 0104 | Email from Chris Bell to Eddy Cue, Jeff Robbin, Robert Kondrk, Patrice Gautier, Alex Luke re Glaser vs. Steve in Today's Times dated 4/14/2004 [Apple_AIIA00090418-21] | Chris Bell; Eddy Cue; Jeff Robbin | | 802 only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0105 | Email from Katie Cotton to Steve Jobs re Final iTunes Speaking Points and Q&A, dated 4/27/2004 [Apple_AIIA00098581-85] | Jeff Robbin* | | | |
| Trial Ex. 0106 | Email from Daniel Carr to Jeff Robbin, Jeff Miller, Dave Heller, Guy Bar-Narhum, Michael Brooks, Danika, Aidan Lawlor, Grace Kvamme, cc Daniel Carr, Jennifer Cavaliere re Here's the latest draft of BN for iTunes 4.5 - any more changes? dated 4/27/2004 [Apple_AIIA00094872-74] | Jeff Robbin* | | | |
| Trial Ex. 0107 | RealNetworks, Inc. Form 10-Q for quarterly period ending March 31, 2004, dated 05/07/2004 | | | 802 | |
| Trial Ex. 0108 | E-mail from Stan Ng to Jon Rubinstein and Tony Fadell re Fwd: US MP3 Player Price Band Analysis - Q1CY03 through Q1CY04 dated 05/17/2004 [Apple_AIIA00115182-200] [Rangel Ex. 81] | Tony Fadell* | | | |
| Trial Ex. 0109 | Email from Budd Tribble to Eddy Cue, Jeff Robbin, Tim Schaaff re MS DRM v. IPod revenue, dated 5/24/2004 [Apple_AIIA00092415-16] | Eddy Cue; Jeff Robbin | | | |
| Trial Ex. 0110 | Email from Greg Sigel to bud re Meeting Documents with attachment Powerpoint deck entitled Cloakware, secure software from the inside out, Apple DRM, dated 6/2/2004 [Apple_AIIA00092345-78] | Jeff Robbin* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0111 | Authorized Apple Direct Marketing Reseller U.S. Sales Agreement dated 6/29/2004 [Apple_AIIA_B_012059-94] | * | | | |
| Trial Ex. 0112 | WITHDRAWN | | | | |
| Trial Ex. 0113 | WITHDRAWN | | | | |
| Trial Ex. 0114 | Email from Steve Jobs to Mark Donnelly re Price Committee email approval requested with attachment Price Committee Decision: iPod, dated 6/30/2004 [Apple_AIIA01276217-29] | Mark Donnelly* | | | |
| Trial Ex. 0115 | WITHDRAWN | | | | |
| Trial Ex. 0116 | Email from Mark Donnelly to Tim Cook, Peter Oppenheimer, Steve Jobs, Job Rubinstein, Phil Schiller re Price Committee email approval requested with attachment Price Committee June 30, 2004 Decision: iPod, dated 6/30/2004 [Apple_AIIA01384483-95] | Mark Donnelly; Jon Rubinstein; Phil Schiller* | | | |
| Trial Ex. 0117 | Email from Mark Donnelly to Jim Bean re Price Committee email approval requested with attachment Price Committee June 30, 2004 Decision: iPod, dated 7/1/2004 [Apple_AIIA01384651-59] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0118 | Email from Eddy Cue to Jeff Robbin, re: Draft 1 of Speaking Points, dated 07/23/2004 [Apple_AIIA00090405-07] [Jobs Ex. 1] | Eddy Cue; Jeff Robbin | | | |
| Trial Ex. 0119 | Email from Katie Cotton to Eddy Cure re: Revised Real Statement dated 7/24/2004 [Apple_AIIA01384973] [Jobs Ex. 2] | Eddy Cue* | | | |
| Trial Ex. 0120 | Greg Joswiak email to Katie Cotton, Eddy Cue re draft 1 of speaking points, dated 7/24/2004 [Apple_AIIA00090498] | Eddy Cue* | | | |
| Trial Ex. 0121 | Email from Eddy Cue to Philip Schiller re RealNetworks Says Files Can Play on iPod, dated 07/25/2004 [Apple_AIIA00090429-31] [Jobs Ex. 3] | Eddy Cue; Philip Schiller; Jeff Robbin* | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0122 | Email from Eddy Cue to Philip Schiller, re: RealNetworks Says Files Can Play on iPod, dated 07/25/2004 [Apple_AIIA00090441-43] [Cue Ex. 64] | Eddy Cue; Philip Schiller; Jeff Robbin* | | | |
| Trial Ex. 0123 | Email from Philip Schiller to Jeff Robbin, Eddy Cue re RealNetworks Says Files Can Play on iPod, dated 7/25/2004 [Apple_AIIA00090435-37] | Eddy Cue; Philip Schiller; Jeff Robbin* | | | |
| Trial Ex. 0124 | Email from Steve Jobs to Philip Schiller, re: Real Statement #4, dated 07/26/2004 [Apple_AIIA00093875-76] [Jobs Ex. 4] | Philip Schiller* | | | |
| Trial Ex. 0125 | Email from Zach Horowitz to Steve Jobs, re: Harmony Statement, dated 07/26/2004 [Apple_AIIA01384975-76] [Jobs Ex. 5] | * | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0126 | Email from Jennifer Deming to Tim Martin, Jeff Robbin, Robert Kondrk, Elizabeth d'errico, Grace Kvamme re RealNetworks Plans to sell songs to be played on iPods dated 7/26/04 [Apple_AIIA00090456-58] | Jeff Robbin; Grace Kvamme | | 802 only if offered for truth; 403 re reference to Apple as monopolist | |
| Trial Ex. 0127 | Confidential Memorandum of Understanding Between Motorola and Apple Computer, dated 7/26/2004 [Apple_AIIA00094362-69] | * | | | |
| Trial Ex. 0128 | Email from Dave Heller to Jeff Robbin, Tom Dowdy, Eddy Cue, re: Harmony available, dated 07/27/2004 [Apple_AIIA00090427] [Robbin Ex. 15] | Jeff Robbin; Eddy Cue | | | |
| Trial Ex. 0129 | Email re: Richard Wolpert, Chief Strategy Officer Real, keynote, dated [Apple_AIIA00329373] [Jobs Ex. 14] | Jeff Robbin* | | | |
| Trial Ex. 0130 | Email from Katie Cotton to Eddy Cure re. FWD. Jupiter Plug.in Conference - Real Keynote.eml, dated 7/27/2004 [Apple_AIIA00329373 (Metadata)] [Jobs Ex. 14] | Eddy Cue* | | | |
| Trial Ex. 0131 | Email from Max Muller to Dave Heller cc Jeff Robbin re Need info, dated 7/27/2004 [Apple_AIIA00090428] [Heller Ex. 34] | Jeff Robbin* | | | |
| Trial Ex. 0132 | Email from Dave Heller to Max Muller re: Need Info, dated 7/27/2004 [Apple_AIIA00090426] | Jeff Robbin* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0133 | Email from Dave Heller to Jeff Robbin re user ID, dated 7/27/2004 [Apple_AIIA00090453] | Jeff Robbin* | | | |
| Trial Ex. 0134 | Email from Zach Horowitz to Steve Jobs, re: Harmony Release, dated 07/28/2004 [Apple_AIIA01384977-78] | | | | |
| Trial Ex. 0135 | Email from Steve Jobs to Katie Cotton, Phil Schiller re Real Press Release, dated 07/28/2004 [Apple_AIIA00093877] | Phil Schiller* | | | |
| Trial Ex. 0136 | Email from Steve Jobs to Katie Cotton, Jeff Hobbin, ET, Greg Jozwiak, Eddy Cue, re: RealNetworks Statement, dated 07/29/2004 [Apple_AIIA00090471] [Jobs Ex. 12] | Jeff Robbin; Eddy Cue* | | 802 only if offered for the truth | |
| Trial Ex. 0137 | Apple Statement: PRNewswire, First Call, dated 07/29/2004 | * | | | |
| Trial Ex. 0138 | Email from Steve Jobs to Eddy Cue, Jeff Robbin, Phil Schiller re AOL licensed aacPlus audio codec, dated 7/30/2004 [Apple_AIIA00098533] | Eddy Cue; Jeff Robbin; Phil Schiller* | | 802 only if offered for the truth | |
| Trial Ex. 0139 | RealNetworks, Inc. Form 10-Q for quarterly period ending June 30, 2004, dated 08/04/2004 | | | 802 | |
| Trial Ex. 0140 | E-mail from Stan Ng to Jon Rubinstein and Tony Fadell re Fwd: US MP3 Player Price Band Analysis - Q2CY03 through Q2CY04, dated 08/06/04, attachment: pdf - US MP3 Player Price Band Analysis - Q2CY03 through Q2CY04 [Apple_AIIA00115206-24] | Jon Rubinstein; Tony Fadell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0141 | Email from Jon Rubenstein to Tom Neumayr re. Washington Post on new iPod and Harmony, dated 8/8/2004 [Apple_AIIA00105896-98] | Jon Rubinstein* | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0142 | Email from Aram Lindahl to Grant Erickson, cc Barker Bhaskaran, Guy Bar-Nahum, Mitch Adler, Muthya Girish, Joe Williams, re DRM v3, dated 8/10/2004[Apple_AIIA00097104-05] | * | | | |
| Trial Ex. 0143 | Email from Eddy Cue to Chris Bell, Patrice Gautier, Jeff Robbin, Robert Kondrk, Alex Luke, Sina Tamaddon re Fwd: more on Real Networks - attaching document stating "49 cent songs. Half the Price of Apple. Welcome to freedom of choice", dated 08/16/2004 [Apple_AIIA00090415-16] | Eddy Cue; Chris Bell; Patrice Gautier; Jeff Robbin | | | |
| Trial Ex. 0144 | John Borland "Can Glaser and Jobs find harmony?" CNET News.com, dated 08/17/2004 [Apple_AIIA00920838-43] [Jobs Ex. 10] | Kevin Saul* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0145 | Email from Aram Lindahl to Guy Bar-Nahum, cc Tony Fadell, Joe Williams, Steve Sakoman re SPG Status Report, dated 8/17/20 [Apple_AIIA00097106 ] | Tony Fadell* | | | |
| Trial Ex. 0146 | Email from Dave Heller to Jeff Robbin and Dave Heller re IPod DRM dated 8/19/2004 [Apple_AIIA00090666] [Heller Ex. 39] | Jeff Robbin; Dave Heller* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0147 | Email from Patrice Gautier to Eddy Cue, Chris Bell, Jeff Robbin, Alex Luke, re: RealNetworks sells one million songs in first week of 49-cents fire sale, dated 08/23/2004 [Apple_AIIA00090467-68] | Patrice Gautier; Eddy Cue; Chris Bell; Jeff Robbin | | 802 as to article only if offered for the truth | |
| Trial Ex. 0148 | Email from Greg Joswiak to Steve Jobs re DRM Release Schedule, dated 8/24/2004 [Apple_AIIA00095111-13] [Robbin Ex. 16] | Jeff Robbin* | | | |
| Trial Ex. 0149 | Email from Grant Erickson to Curb Changes@group.apple.com, cc Arm Lindahl, Mitch Adler, Tom Dowdy, Dave Heller re DRMv3 Functionality Complete (some integration pending), dated 8/26/2004 [Apple_AIIA00097110-12] | Jeff Robbin; Dave Heller* | | | |
| Trial Ex. 0150 | Email from Dave Heller to Marc Sinykin, Roger Pantos, Tom Dowdy, cc Bud Tribble, Jeff Robbin re Cloakware status call dated 8/30/2004 [Apple_AIIA00090771] [Heller Ex. 40] | Dave Heller; Jeff Robbin* | | | |
| Trial Ex. 0151 | Email from Ken Herman to Guy Bar-Nahum, cc Steve Bollinger, Svetlana Samoilova re DRMv3 Requirements, dated 9/1/2004 [Apple_AIIA00097121-22] | * | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0152 | Email from Greg Joswiak to Phil Schiller, Steve Jobs, Eddy Cue and Katie Cotton, re: MS Statement and Q&A-- Final, final . . . ., dated 9/2/2004 [Apple_AIIA00100763-67] | Eddy Cue; Philip Schiller* | | | |
| Trial Ex. 0153 | Email from Patrice Gautier to Debra Ameerally, re: Soundscan (US) market share data – digital singles and albums, dated 09/08/2004 [Apple_AIIA00090447-49] | Patrice Gautier; Jeff Robbin* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0154 | Email from Matt Fischer to Oliver Schusser, Chris Bell, Erika Mobley, Grace Kvamme, Amanda Jones, Val Cole, Abhi Sashittal, Naomi Frank, re. new research on RealNetworks, dated 09/08/2004 [Apple_AIIA01361396-416] | Chris Bell; Grace Kvamme* | | 802 | |
| Trial Ex. 0155 | Email from Patrice Gautier to Eddy Cue, Jeff Robbin re is it time for Apple to share the FairPlay love?, dated 9/8/2004 [Apple_AIIA00090667] | Patrice; Gautier; Eddy Cue; Jeff Robbin | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0156 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer re NPD US MP3 Player Monthly Report - July 2004 with attachment NPD US MP3 Player Market: Monthly Trend Summary for 13 months ending July 2004, dated 9/14/2004 [Apple_AIIA00447190-97] | Art Rangel; Phil Schiller* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0157 | Email from Chris Bell to Jeff Robbin re PR request Fwd: Harmony, dated 09/14/2004 [Apple_AIIA00090723-24] | Chris Bell; Jeff Robbin | | | |
| Trial Ex. 0158 | Email from Tony Fadell to ipod-eng_mgmt@group.apple.com, re. APPL: Macintosh Growth Story Taking Shape, dated 9/15/2004, attaching, Apple Computer, Inc. Income Statement, dated 9/14/2004 [Apple_AIIA00103981-4016] | Tony Fadell* | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0159 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - August 2004, dated 09/23/2004 [Apple_AIIA00448221-28] | Phil Schiller; Tony Fadell; Art Rangel | | | |
| Trial Ex. 0160 | Email from Steve Jobs to Eddy Cue, Jeff Robbin, Tim Schaaf, Phil Schiller re Let's show 'em, dated 9/24/2004 [Apple_AIIA00095065-70] | Eddy Cue; Jeff Robbin; Phil Schiller* | | 802 only if offered for the truth | |
| Trial Ex. 0161 | Email from Eddy Cue to Steve Jobs re Macrovision to Support Apple's FairPlay, dated 9/25/2004 [Apple_AIIA00092887-88] | Eddy Cue; Jeff Robbin* | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0162 | Email from Tim Schaaf to Steve Jobs re Let's show 'em, dated 9/29/2004 [Apple_AIIA00098815-19] | Jeff Robbin* | | 802 as to embedded article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0163 | Exhibit 5: Apple Price Comparisons for iPod Mini (Source: Apple_AIIA_B_000228), dated 09/30/2004 from Noll Expert Report Exhibits, dated January 18, 2011 | Roger G. Noll* | | | |
| Trial Ex. 0164 | Exhibit 6: Apple Price Comparisons for iPod Photo (Source: Apple_AIIA_B_000226), dated 09/30/2004 from Noll Expert Report Exhibits, dated January 18, 2011 | Roger G. Noll* | | | |
| Trial Ex. 0165 | Email from Mark Pellegrini to Peter Oppenheimer re Price Committee slides (iBook, RAID, iPod), dated 09/30/2004 [Apple_AIIA01384597-622] | Mark Donnelly* | | | |
| Trial Ex. 0166 | iPod Historical UR FY02-FY04, dated 10/3/2004 [Apple_AIIA00095849-52] | Greg Jozwiak* | | 402; subject to exclusion under Apple's MIL #4 | |
| Trial Ex. 0167 | Email from Davina Takeda to Stephanie Anderson, Doug Smith re Price Committee Results 9/30/04, dated 10/4/2004 [Apple_AIIA_B_000204-29] [Donnelly Ex. 111] | Mark Donnelly* | | | |
| Trial Ex. 0168 | Email from Mark Donnelly to Deirdre O'Brien re Price committee Results - 9/30/04 with attachment Price Committee Decision: iBook, Xserve RAID, iPod, dated 10/4/2004 [Apple_AIIA01278393-419] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0169 | Email from Steve Jobs to Katie Cotton re: Competitive Statement, dated 10/12/04 [Apple_AIIA01384979] | Katie Cotton* | | | |
| Trial Ex. 0170 | Email from Chris Bell to Grace Kvamme re DRM Fix, dated 10/19/2004 [Apple_AIIA00093265] | Chris Bell; Grace Kvamme* | | | |
| Trial Ex. 0171 | Email from Eddy Cue to Steve Jobs re Older iTunes versions being shut out, Apple warns, dated 10/21/2004 [Apple_AIIA00799485-86] | Eddy Cue* | | | |
| Trial Ex. 0172 | Email from Jennifer Cavaliere to Jeff Robbin and Dave Heller re Fwd: STOP re HOT: Complete Feature List 4.2....4.7, dated 11/03/2004 [Apple_AIIA00092338-40] | Jeff Robbin Dave Heller* | | | |
| Trial Ex. 0173 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - September 2004, dated 11/03/2004 [Apple_AIIA00449868-75] | Phil Schiller; Tony Fadell; Gregory Joswiak* | | | |
| Trial Ex. 0174 | Email from Steve Jobs to Jeff Robbin re How did this happen?, dated 11/3/2004 [Apple_AIIA00098686] | Jeff Robbin* | | | |
| Trial Ex. 0175 | RealNetworks, Inc. Form 10-Q for quarterly period ending September 30, 2004, dated 11/05/2004 | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0176 | Email from Tony Fadell to Greg Joswiak, Jeff Williams, Jon Rubinstein, Jeff Robbin, Eddy Cue re Fwd: FYI- Billboard Awards Honor RealNetworks' Rhapsody, Groundbreaking Harmony Technology in Digital Entertainment Awards, dated 11/09/2004 [Apple_AIIA00090412-14] | Tony Fadell;Greg Joswiak; Jon Rubinsten; Jeff Robbin; Eddy Cue | | 802 only if offered for the truth | |
| Trial Ex. 0177 | Email from Eddy Cue to Phil Wiser re Checking in, dated 11/09/20004 [Apple_AIIA00808605] | Eddy Cue | | | |
| Trial Ex. 0178 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - October 2004, dated 11/24/2004 [Apple_AIIA00452203-10] | Phil Schiller; Art Rangel* | | | |
| Trial Ex. 0179 | Email from Jon Rubinstein to Greg Joswiak re Flash MP3 Players, dated 12/10/2004 [Apple_AIIA00101873-75] | Jon Rubinsten; Greg Joswiak* | | | |
| Trial Ex. 0180 | Exhibit 2: Apple Price Comparisons for iPod Shuffle (Source: Apple_AIIA_B_000271), dated December 13, 2004 from Noll Expert Report Exhibits, dated January 18, 2011 | Roger G. Noll* | | | |
| Trial Ex. 0181 | Exhibit 3: Apple Price Comparison for iPod Shuffle (Source: Apple_AIIA_B_000271), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0182 | Price Committee report with handwritten notations, dated 12/13/2004 [Apple_AIIA_B_000265-312] | Mark Donnelly* | | | |
| Trial Ex. 0183 | Email from Steve Jobs to Phil Schiller, Eddy Cue, Jeff Robbin re Fwd: IPOD Blocks RealNetworks, dated 12/15/2004 [Apple_AIIA00092287] | Phil Schiller; Eddy Cue; Jeff Robbin | | 402; 403; 802 as to Schulze's statements | |
| Trial Ex. 0184 | Email from Eddy Cue to Steve Jobs re Cingular deal, dated 12/19/2004 [Apple_AIIA00322919-20] | Eddy Cue* | | | |
| Trial Ex. 0185 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - November 2004, dated 12/22/2004 [Apple_AIIA00586116-26] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0186 | Email from Joan Hoover to Eddy Cue re Q&A Prep for Peter [Apple_AIIA00090481] [Cue Ex. 65] | Eddy Cue* | | | |
| Trial Ex. 0187 | Email from Mark Donnelly to Davina Takeda re Updated iPod Price Committee Slides with attachments Gross Margin Summary and Price Committee June 9, 2005 Decision: iPod, dated 1/9/2005 [Apple_AIIA01384529-39] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0188 | Email from Adam Klein to James Higa re EMI's Agenda, dated 01/10/2005 [Apple_AIIA00101436-37] | Eddy Cue; James Higa* | | 802 as to embedded hearsay | |
| Trial Ex. 0189 | Email from Steve Jobs to Eddy Cue, Jeff Robbin, Patrice Gautier re iTMS annoyances and horrors, dated 1/12/2005 [Apple_AIIA00090510-11] | Eddy Cue; Jeff Robbin; Patrice Gautier* | | 402; 403; 802 only if offered for the truth | |
| Trial Ex. 0190 | Email from Eddy Cue to Joan Hoover re iTunes call for today, dated 1/12/2005 [Apple_AIIA00090850-51] | Eddy Cue | | | |
| Trial Ex. 0191 | Confidential Strategic Alliance Agreement between Motorola and Apple, dated 1/17/2005 [Apple_AIIA00094370-82] | Eddy Cue* | | | |
| Trial Ex. 0192 | Email from Tom Neumayr to Eddy Cue, Alex Luke, Chris Bell re Seattle PI on iTunes outpacing Real, dated 01/25/2005 [Apple_AIIA00090482-83] | Eddy Cue; Chris Bell* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0193 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - December 2004, dated 01/26/2005 [Apple_AIIA00455653-63] | Phil Schiller; Art Rangel* | | | |
| Trial Ex. 0194 | Email from Davina Takeda to Doug Smith re 2/9/05 Price Committee Results, dated 2/9/2005 [Apple_AIIA_B_000313-28] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0195 | NPD Group: MusicWatch Digital Presentation, Prepared for Apple, 02/10/2005 [Apple_AIIA00178974-9047] | Chris Bell; Art Rangel* | | 802 only if offered for the truth | |
| Trial Ex. 0196 | Authorized Apple Direct Marketing Reseller U.S. Sales Agreement, dated 2/16/2005 [Apple_AIIA_B_012668-79] | * | | | |
| Trial Ex. 0197 | Email from Tony Fadell to ipod_eng_mgmt@group.apple.com re. AAPL: New iPods Could Fuel More Excitement, dated 2/23/2005, attaching Apple Computer, Inc. Income Statement, dated 2/23/2005 [Apple_AIIA00104319-53] | Tony Fadell* | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0198 | Email from Sapna Gupta to npdmp3monthly@relay3.apple.com, re: NPD US MP3 Player Monthly Report - January 2005, dated 02/25/2005 [Apple_AIIA00107346-51] | Sapna Gupta; Tony Fadell | | | |
| Trial Ex. 0199 | Graph of iTMS vs. IPod Shipments, with 03/01/05 ending time period [Apple_AIIA00090938-45] | Jeff Robbin* | | | |
| Trial Ex. 0200 | Email from Eddy Cue to Steve Jobs re Motorola iTunes release, dated 3/7/2005 [Apple_AIIA00328028-29] | Eddy Cue* | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0201 | RealNetworks, Inc. Form 10-K for the fiscal year ending December 31, 2004, dated 03/9/2005 | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0202 | Email from Eddy Cue to Katie Cotton re Motorola/iTunes PR, dated 3/12/2005 [Apple_AIIA00328030-31] | Eddy Cue* | | | |
| Trial Ex. 0203 | Email from Steve Jobs to Jeff Robbin, Eddy Cue, Patrice Gautier re Interview with Napster's Chris Gorog, dated 3/14/2005 [Apple_AIIA00323212-19] | Jeff Robbin; Eddy Cue; Patrice Gautier | | 403; 802 only if offered for the truth | |
| Trial Ex. 0204 | Email from Patrice Gautier to Steve Jobs re iTMS now requires 4.7, dated 3/18/2005 [Apple_AIIA007997061 | Patrice Gautier* | | | |
| Trial Ex. 0205 | iTunes Music Store Tracker Program, Final Report Way 1 - Fourth Quarter 2004, dated 3/18/2005 [Apple_AIIA00097673-784] [Rangel Ex. 88] | Art Rangel; Jeff Robbin | | | |
| Trial Ex. 0206 | Email from Sapna Gupta to npdmp3monthly@relay1.apple.com, re: NPD US MP3 Player Monthly Report - February 2005, dated 03/25/2005 [Apple_AIIA00107635-47] | Sapna Gupta; Mark Donnelly* | | | |
| Trial Ex. 0207 | Email from Kate Lepow to Steven Mannarino, Jeffrey White re Apple Presentation with attachment iTMS Review by Eddy Cue, VP Applications – Powerpoint Presentation [Apple_AIIA00091093-121] [Cue Ex. 69] | Eddy Cue* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0208 | Email from Daniel Carr to iTunes Engineering Team@group.apple.com re ITunes adoption rates for March based on support calls, dated 3/31/2005 [Apple_AIIA00097222-23] | Jeff Robbin* | | | |
| Trial Ex. 0209 | 2005 Digital Music Interoperability and Availability Hearing Before the Subcommittee on the Judiciary, Statement of the Honorable Lamar Smith, dated 04/06/2005 | * | | 802; 402; 403; subject of Apple's MIL#5 | |
| Trial Ex. 0210 | Email from Steve Jobs to ET, Eddy Cue, Tony Fadell re Congressional digital music hearing focuses on Apple, dated 04/07/2005 [Apple_AIIA00921975-77] | Eddy Cue; Tony Fadell* | | 802; 402; 403; subject of Apple's MIL#5 | |
| Trial Ex. 0211 | Email from Steve Jobs to ET, Greg Jozwiak, Katie Cotton re: Downloaders Prefer Pay-Per-Download to Subscriptions, dated 04/17/05 [Apple_AIIA00323333-34] | Greg Jozwiak; Eddy Cue | | 802 as to article only if offered for the truth | |
| Trial Ex. 0212 | Email from Jeff Robbin to Dave Heller; Tom Dowdy; Bud Tribble; Tim Schaaff; Tony Fadell re RealNetworks rekindles iPod tch tussle, dated 4/26/2005 [Apple_AIIA00093320] | Jeff Robbin; Dave Heller; Bud Tribble; Tony Fadell | | 802 as to article only if offered for the truth | |
| Trial Ex. 0213 | Email from Greg Joswiak to Tom Neumayr, re: Real Statement, dated 04/27/2005 [Apple_AIIA00090485-88] [Farrugia Ex. 23] | Greg Joswiak; Augustin Farrugia | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0214 | Email from Sapna Gupta to npdmp3monthly@relay4.apple.com, re: NPD US MP3 Player Monthly Report - March 2005, dated 04/29/2005 [Apple_AIIA00107924-36] | Tony Fadell* | | | |
| Trial Ex. 0215 | Authorized Apple Direct Marketing Reseller U.S. Sales Agreement, dated 05/01/2005 [Apple_AIIA_B_003134-70] | * | | | |
| Trial Ex. 0216 | Authorized Apple iPod Wholesaler U.S. Sales Agreement, dated 05/01/2005 [Apple_AIIA_B_003359-72] | * | | | |
| Trial Ex. 0217 | RealNetworks, Inc. Form 10-Q for quarterly period ending March 31, 2005, dated 05/06/2005 | | | 802 | |
| Trial Ex. 0218 | Email from Stan Ng to Steve Jobs, Phil Schiller, Greg Joswiak, Jon Rubinstein, Tony Faddel, Eddy Cue, Jeff Robbin re Yahoo Music Engine works with iPod, dated 05/11/2005 [Apple_AIIA01341443] | Phil Schiller; Tony Faddel; Eddy Cue; Jeff Robbin | | | |
| Trial Ex. 0219 | Direct Purchase Resellers Confidential Price List, dated 5/14/2005 [Apple_AIIA_B_000796-808] | * | | | |
| Trial Ex. 0220 | Email from Sapna Gupta to npdmp3monthly@relay1.apple.com, re: NPD US MP3 Player Monthly Report - April 2005, dated 05/26/2005 [Apple_AIIA00108508-20] | Tony Fadell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0221 | Keybag Description, dated 5/27/2005 [Apple_AIIA00797631-50] | Augustin J. Farrugia* | | | |
| Trial Ex. 0222 | Email from Eddy Cue to Steve Jobs, re: iTMS market share, dated 05/31/2005 [Apple_AIIA00099408-09] [Cue Ex. 67] | Eddy Cue* | | | |
| Trial Ex. 0223 | Email from Greg Joswiak to Phil Schiller re Last chart with attachment iTunes Market Share Chart, dated 5/31/2005 [Apple_AIIA00979726-27] | Phil Schiller; Eddy Cue* | | | |
| Trial Ex. 0224 | Email from Chris Bell to Eddy Cue re: iTMS market share numbers, dated 5/31/2005 [Apple_AIIA00809613-16] | Chirs Bell; Eddy Cue* | | | |
| Trial Ex. 0225 | Email from Eddy Cue to Steve Jobs re ITMS May Market Share, dated 6/1/2005 [Apple_AIIA00099410] | Eddy Cue * | | | |
| Trial Ex. 0226 | Email from Davina Takeda to Jeffrey Sell re iPod Price Committee Slides with attachment of Price Committee Decision: iPod, dated 6/2/2005 [Apple_AIIA00979462-69] | Mark Donnelly* | | | |
| Trial Ex. 0227 | Email from Jeffrey Sell to Danika Cleary, Stan Ng, Christi Wilkerson re. iPod Price Committee Slides, dated 06/02/2005 [Apple_AIIA01277414-21] | Mark Donnelly* | | | |
| Trial Ex. 0228 | Email from Davina Takeda to Jeffrey Sell re. iPod Price Committee Slides, dated 6/2/2005 [Apple_AIIA01277422-29] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0229 | Email from Jeffrey Sell to Danika Cleary, Stan Ng, Christi Wilkerson re. Updated iPod Slides. dated 6/3/2005 [Apple_AIIA01277430-37] | Mark Donnelly* | | | |
| Trial Ex. 0230 | Email from Mark Donnelly to Phil Schiller re. Updated iPod Price Committee Slides. dated 6/8/2005 [Apple_AIIA01277465-67] [Donnelly Ex. 113] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0231 | Email from Mark Donnelly to Tim Cook re Updated iPod Price Committee Sales, dated 6/8/2005 [Apple_AIIA01384496-506] | Mark Donnelly* | | | |
| Trial Ex. 0232 | Email from Mark Donnelly to Peter Schiller re Updated iPod Price Committee Slides with attachments Gross Margin Summary and Price Committee June 9, 2005 Decision: iPod, dated 6/8/2005 [Apple_AIIA01384518-28] | Mark Donnelly* | | | |
| Trial Ex. 0233 | Email from Jeffrey Sell to Mark Donnelly re Updated iPod Price Committee Slides with attachment Price Committee June 9,2005 Decision: iPod, dated 6/8/2005 [Apple_AIIA01384623-30] | Mark Donnelly* | | | |
| Trial Ex. 0234 | Email from Davina Takeda to Doug Smith, Max Ramos III, David Horovitz, Lloyd Capistrano re 6/9/05 Price Committee Results, dated 6/9/2005 [Apple_AIIA_B_000340-47] [Donnelly Ex. 105] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0235 | WITHDRAWN | | | | |
| Trial Ex. 0236 | Email from Steve Jobs to Philip Schiller, re: Microsoft planning music subscription service, dated 06/10/2005 [Apple_AIIA00323457-58] | Eddy Cue | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0237 | Email from Sapna Gupta to regionsmp3playerdata@relay4.com re MP3 Player April 2005 Update - US, Canada, UK, France, Germany, Japan, Australia, China (7 cities) with attachment Analysis re. NPD MP3 Player on monthly basis, dated 6/10/2005 [Apple_AIIA00106128-871] | Mark Donnelly* | | | |
| Trial Ex. 0238 | Email from Stan NG to Philip Schiller re Sales Numbers, dated 6/17/2005, attaching iPod Sell-through by Country for Q3'05 [Apple_AIIA00100865-68] | Mark Donnelly* | | 402 | |
| Trial Ex. 0239 | Email from Sapna Gupta to npdmp3monthly@relay2.apple.com, re: NPD US MP3 Player Monthly Report - May 2005, dated 06/24/2005 [Apple_AIIA00109276-92] | Tony Fadel; Mark Donnelly; | | | |
| Trial Ex. 0240 | Email from Steve Jobs to Peter Oppenheimer re Q&A, dated 6/25/2005 [Apple_AIIA01385617-21] | Peter Oppenheimer* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0241 | Email from Eddy Cue to Steve Jobs, Sina Tamaddon, Greg Joswiak, Jon Rubinstein, Tony Fadell, Jeff Robbin, Phil Schiller re Song wars: striking back against the iPod empire, dated 06/29/2005 [Apple_AIIA00093325-31] | Eddy Cue; Tony Fadell; Jeff Robbin; Phil Schiller | | 802 only if offered for the truth; 403 as to referring to Apple as a monopolist; subject of Apple's MIL #5 | |
| Trial Ex. 0242 | Email from Tony Fadell to ipod_eng_mgmt@group.apple.com re AAPL: Fiscal 3Q05 Preview, Tiger the Key, dated 6/30/2005, attaching Apple Computer, Inc. CPU Units by Geographic Region - UBS Investment Bank 1998-2005, dated 6/30/2005 [Apple_AIIA00104401-49] [Apple_AIIA00104429-49] | Tony Fadell* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0243 | AIM Instant Message with dowdy!, dated 7/5/2005 [Apple_AIIA00798326-27] | Augustin J. Farrugia* | | | |
| Trial Ex. 0244 | Fairplay Next Generation, dated 7/7/2005 [Apple_AIIA00797459-85] | Augustin J. Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0245 | Email from Bill Evans to Eddy Cue, Greg Joswiak re Analyst Briefings: Friday, July 15, dated 7/15/2005 [Apple_AIIA00975685-87] [Cue Ex. 72] | Eddy Cue | | | |
| Trial Ex. 0246 | FairPlay Next Generation Propositions, dated 7/27/2005 [Apple_AIIA00797486-12] | Augustin J. Farrugia; Jeff Robbin* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0247 | Email from Sapna Gupta to npdmp3monthly@relay1.apple.com, re: NPD US MP3 Player Monthly Report - June 2005, dated 08/01/2005 [Apple_AIIA00109995-100111] | Tony Fadell; Jeff Robbin* | | | |
| Trial Ex. 0248 | RealNetworks, Inc. Form 10-Q for quarterly period ending June 30, 2005, dated 08/05/2005 | | | 802 | |
| Trial Ex. 0249 | Email from Mark Donnelly to Peter Oppenheimer re iPod with attachment Price Committee August 15, 2005 Decision: PowerBook, iPod, Xserve RAID, dated 8/11/2005 [Apple_AIIA01384540-67] | Mark Donnelly* | | | |
| Trial Ex. 0250 | Email from Mark Donnelly to Peter Oppenheimer re Price Committee with attachment Price Committee August 15, 2005 Decision: PowerBook, iPod, Xserve RAID, dated 8/14/2005 [Apple_AIIA01384569-96] | Mark Donnelly* | | | |
| Trial Ex. 0251 | WITHDRAWN | | | | |
| Trial Ex. 0252 | Presentation Price Committee, dated 8/15/2005 [Apple_AIIA_B_000377-90] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0253 | Email from Joe Hardegger to Alex Grossman, Mark Donnelly, Phil Schiller, David Moody, Greg Joswiak re Price Committee Results 8/15, dated 8/16/2005 [Apple_AIIA_B_000348-76] | Mark Donnelly* | | | |
| Trial Ex. 0254 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending July 2005, dated 09/08/2005 [Apple_AIIA00358816-30] | Art Rangel | | | |
| Trial Ex. 0255 | Filed: Keybag.h change history, dated 9/20/2005 [Apple_AIIA00099034-51] [Heller Ex. 37] | Jeff Robbin; Augustin Farrugia; Dave Heller* | | | |
| Trial Ex. 0256 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinsteinl and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - August 2005, dated 09/27/2005 [Apple_AIIA00485088-104] | Phil Schiller; Art Rangel | | | |
| Trial Ex. 0257 | Email from Tony Fadell to Steve jobs, Phil Schiller, Jeff Robbin, Greg Joswiak and John Rubinstein re. SanDisk Banks on Stones Album, dated 9/30/2005 [Apple_AIIA01344648-49] | TonY Fadell; Phil Schiller; Jeff Robbin | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0258 | Email from Augustin J. Farrugia to Jeff Robbin re Document, dated 10/3/2005 with attachment Digital Rights Manager (DRM) Overview draft, dated 10/3/2005 [Apple_AIIA00116630-37] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0259 | Email from Augustin J. Farrugia to Jeff Robbin re DRM doc V0.3, dated 10/3/2005 with attachment Digital Rights Management (DRM) Overview draft, dated 10/3/2005 [Apple_AIIA00116645-51] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0260 | Email from Jeff Robbin to Eddy Cue, Augustin J. Farrugia, dated 10/3/2005 with attachment Digital Rights Management (DRM) Overview draft, dated 10/3/2005 [Apple_AIIA00116728-43] | Jeff Robbin; Eddy Cue; Augustin Farrugia | | | |
| Trial Ex. 0261 | Email from Steve Jobs to Eddy Cue, re: The recording industry's new clothes, dated 10/11/2005 [Apple_AIIA01385569-70] | Eddy Cue* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0262 | Email from Jon Rubinstein to Jeff Williams, Greg Joswiak, Steve Sakoman and Tony Fadell re 5-10-11 Q4 Earnings release, dated 10/11/2005 [Apple_AIIA00100792-801] | Tony Fadell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0263 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - September 2005, dated 10/21/2005 [Apple_AIIA00489687-703] | Phil Schiller; Art Rangel* | | | |
| Trial Ex. 0264 | RealNetworks, Inc. Form 10-Q for the quarterly period ending September 30, 2005, dated 11/04/2005 | | | 802 | |
| Trial Ex. 0265 | Email from Augustin Farrugia to Jeff Robbin re FairPlay presentation, dated 11/10/2005 [Apple_AIIA00116673-700] | Jeff Robbin; Augustin Farrugia | | | |
| Trial Ex. 0266 | WITHDRAWN | | | | |
| Trial Ex. 0267 | Email from Steve Jobs to Jeff Robbin, Eddy Cue, re: Just in Case, dated 11/16/05 [Apple_AIIA00810959-61] | Jeff Robbin; Eddy Cue | | | |
| Trial Ex. 0268 | Email from Eddy Cue to Steve Jobs, Sina Tamaddon, Phil Schiller, Greg Joswiak re iPod & ITMS attach, dated 11/16/2005 [Apple_AIIA00099451-52] | Eddy Cue; Phil Schiller | | | |
| Trial Ex. 0269 | AIM Instant Message with J Robbin, dated 11/18/2005 [Apple_AIIA00798303] | Jeff Robbin; Augustin Farrugia | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0270 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - October 2005, dated 11/18/2005, attaching NDP US MP3 Player Market : Monthly Trend Summary (13 months ending October 2005) [Apple_AIIA00127121-37] | Phil Schiller; Art Rangell* | | | |
| Trial Ex. 0271 | Email from Augustin Farrugia to Jeff Robbin, Eddy Cue, re: Navio System, dated 11/22/05 [Apple_AIIA00090479-80] | Jeff Robbin; Augustin Farrugia; Eddy Cue | | 802 as to article only if offered for the truth | |
| Trial Ex. 0272 | Email from Katie Cotton to Steve Jobs re Glaser turns wrath on Apple, Jobs article, dated 12/5/2005 [Apple_AIIA01385602-03] | Katie Cotton* | | 802 only if offered for the truth; subject to Apple's MILs #1-3 | |
| Trial Ex. 0273 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - November 2005, dated 12/22/2005 [Apple_AIIA00129529-45] | Phil Schiller; Tony Fadell; Art Rangel | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0274 | Email from Davina Takeda to Joe Hardegger, Mark Donnelly, Greg Joswiak, Stan Ng, re iPod price committee preso: pricing actions, dated 1/18/06, attachment: slideshow - Price Committee January 18, 2006 - Decision: iPod, dated 1/18/2006 [Apple_AIIA01277612-21] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0275 | Email from Danika Cleary to Davina Takeda re UPDATE: iPod price committee preso: pricing actions, dated 1/18/06, attachment: slideshow - Price Committee January 18, 2006 - Decision: iPod, dated 1/18/2006 [Apple_AIIA01277622-31] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0276 | Email from Davina Takeda to Mark Donnelly re UPDATE 2: iPod Price Committee preso: Pricing Actions, dated 1/18/06, attachment: slideshow - Price Committee January 18, 2006 - Decision: iPod, dated 1/18/2006 [Apple_AIIA01277632-44] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0277 | Email from Davina Takeda to Joe Hardegger, Mark Donnelly, Greg Joswiak, Stan Ng re. UPDATE: iPod Price Committee preso: Pricing Actions, dated 1/18/2006 [Apple_AIIA01278163-64] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0278 | Email from Davina Takeda to Mark Donnelly re. UPDATE 2: iPod Price Committee preso: Pricing Actions, dated 1/18/2006 [Apple_AIIA01278183-85] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0279 | WITHDRAWN | | | | |
| Trial Ex. 0280 | Email from Davina Takeda to Joe Hardegger, Mark Donnelly, Greg Joswiak, Stan Ng re iPod Price Committee Pricing Actions with attachment Price Committee January 18, 2006 Decision: iPod, dated 1/18/2006 [Apple_AIIA01384631-40] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0281 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller Peter Oppenheimer re. iPod Price Committee Proposal, dated 1/19/2006 [Apple_AIIA01277438-48] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0282 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller, peter Oppenheimer re. iPod Price Committee Proposal, dated 1/19/2006 [Apple_AIIA01277476-86] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0283 | Email from Davina Takeda to Greg Joswiak, Mark Donnelly, Joe Hardegger re UPDATE 2: iPod price committee preso: pricing actions, dated 1/19/06, attachment: slideshow - Price Committee January 19, 2006 - Decision: iPod, dated 1/19/2006 [Apple_AIIA01277645-57] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0284 | Email from Davina Takeda to Greg Joswiak, Mark Donnelly, Joe Hardegger re Update 1-19r1: iPod Price Committee preso, dated 1/19/2006 [Apple_AIIA01277658-60] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0285 | Email from Davina Takeda to Mark Donnelly, Greg Joswiak, Stan Ng re Updated 1-19r2: iPod Price Committee preso with attachment Price Committee Decision: iPod, dated 1/19/2006 [Apple_AIIA01277671-84] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0286 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller, Peter Oppenheimer re iPod Price Committee Proposal with attachment Price Committee Decision: iPod, dated 1/19/2006 [Apple_AIIA01277685-95] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0287 | Email from Davina Takeda to Greg Joswiak, Mark Donnelly and Joe Hardegger re. UPDATE 2: iPod Price Committee preso: Pricing Action, dated 1/19/2006 [Apple_AIIA01278196-98] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0288 | Email from Davina Takeda to Greg Joswiak, Mark Donelly, Joe Hardegger re. Update 1-19rl: iPod Committee preso, dated 1/19/2006 [Apple_AIIA01278209-11] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0289 | Email from Davina Takeda to Mark Donnelly, Greg Joswiak, Stan Ng, Joe Hardegger re. Update 1-19r2: iPod Price Committee preso, dated 1/19/2006, attaching Price Committee Decision iPod, dated 1/19/2006 [Apple_AIIA01278222-35] | Phil Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | | |
| Trial Ex. 0290 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller, Peter Oppenheimer re. iPod Price Committee Proposal, dated 1/19/2006 [Apple_AIIA01278236-46] | Phil Schiller; Mark Donnelly | | | |
| Trial Ex. 0291 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller, Peter Oppenheimer re iPod Price Committee Proposal with attachment Price Committee January 19, 2006 Decision: iPod , dated 1/19/2006 [Apple_AIIA01278420-30] | Phil Schiller; Mark Donnelly | | | |
| Trial Ex. 0292 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending December 2005, dated 01/20/2006 [Apple_AIIA00358776-90] | Art Rangel* | | | |
| Trial Ex. 0293 | Email from Steve Jobs to Mark Donnelly, Tim Cook, PHil Schiller, Peter Oppenheimer, Gregory Joswiak, Joe Hardegger, Stan Ng re IPod Price Committee Proposal dated 1/20/2005 [Apple_AIIA_B_000259-64] | Mark Donnelly; Phil Schiller* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0294 | Email from Mark Donnelly to Peter Oppenheimer, Phil Schiller re. Latest ipod preso and configurator, dated 1/20/2006, attaching Price committee decision: iPod, dated 1/20/2006 [Apple_AIIA01277487-550] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0295 | Amendment to the Authorized Apple Reseller U.S. Sales Agreement, dated 1/27/2006 [Apple_AIIA_B_002813-35] | * | | | |
| Trial Ex. 0296 | WITHDRAWN | | | | |
| Trial Ex. 0297 | WITHDRAWN | | | | |
| Trial Ex. 0298 | Apple FairPlay Overview, dated 2/15/2006 [Apple_AIIA01288309-11] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0299 | Email from Gianpaolo Fasoli to Rod Schultz, cc: Jean-Francois Riendeau re: Proposed changes to the FairPlay keybag API, dated 2/24/2006 [Apple_AIIA01288692-94] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0300 | Email from Tom Dowdy to Rod Schultz re: Proposed changes to the FairPlay keybag API, dated 2/27/2006 [Apple_AIIA01288702] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0301 | Email from Steve Gedikian to Chris Bell cc Tom Neumayr re Tom needs to know about Real & IPod current situation, dated 3/2/2006 [Apple_AIIA00093860] | Chris Bell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0302 | Email from Steve Gedikian to Chris Bell, re: FYI Re: Tom needs to know about Real & iPod current situation, dated 03/03/2006 [Apple_AIIA00093862] | Chris Bell* | | | |
| Trial Ex. 0303 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - January 2006, dated 03/03/2006 [Apple_AIIA00505443-72] | Phil Schiller; Art Rangel* | | | |
| Trial Ex. 0304 | Email from Steve Gedikan to Chris Bell re Tom needs to know about Real & iPod current situation, dated 3/3/2006 [Apple_AIIA00093861] | Chris Bell* | | | |
| Trial Ex. 0305 | Email from Jean-Francois Riendeau to Rod Schultz, cc: Gianpaolo Fasoli, Augustin Farrugia re: FairPlay API changes, dated 3/6/2006 [Apple_AIIA01288715-17] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0306 | Email from Steve Jobs to Eddy Cue re mmeting, dated 3/13/2006 [Apple_AIIA00325638-42] | Eddy Cue* | | 802 as to Munns' statements | |
| Trial Ex. 0307 | Email from Steve Gedikian to Chris Bell re. DRAFT: Review Alexandria MRD, dated 3/14/2006, attaching Alexandria Marketing Requirements Document, dated 3/14/2006 [Apple_AIIA00185669-95] | Chris Bell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0308 | RealNetworks, Inc. Form 10-K for the fiscal year ending December 31, 2005, dated 03/15/2006 | | | 802 | |
| Trial Ex. 0309 | No title on doc - FairPlay description, dated 3/24/2006 [Apple_AIIA01288181-87] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0310 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - February 2006, dated 03/24/2006 [Apple_AIIA00511002-30] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0311 | Email from Svetlana Samilova to Jim Dumont re. Review, revis & send latest by 6pm, Sun 3/26 dated, 3/26/2006, attaching iPod Engineering Executive Status Report, dated 3/27/2006 [Apple_AIIA00928374-407] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0312 | FairPlay Next Generation, dated 4/3/2006 [Apple_AIIA00797862-46] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0313 | FairPlay Next Generation, dated 4/7/2006 [Apple_AIIA00797947-32] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0314 | Email from Eddy Cue to Steve Jobs re Universal issues, dated 4/17/2006 [Apple_AIIA01384966-67] | Eddy Cue* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0315 | iPod Database Verification, dated 4/20/2006 [Apple_AIIA01288540-42] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0316 | Email from Chris Wysocki to Dave Heller, re: Database verification API, dated 04/25/2006 [Apple_AIIA00094563-69] [Farrugia Ex. 28] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0317 | eApp DRM Testing Workflow, dated 4/27/2006 [Apple_AIIA01288280-83] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0318 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - March 2006, dated 05/03/2006 [Apple_AIIA00135172-200] | Tony Fadell; Art Rangel; Phil Schiller* | | | |
| Trial Ex. 0319 | iPod Software Releases,September 2006, dated 5/4/2006 [Apple_AIIA01071222-44] | * | | | |
| Trial Ex. 0320 | FairPlay Extension M53, dated 5/8/2006 [Apple_AIIA01288284-86] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0321 | RealNetworks, Inc. Form 10-Q for quarterly period ending March 31, 2006, dated 05/09/2006 | | | 802 | |
| Trial Ex. 0322 | Email from Steve Jobs to Jeff Robbin re Sony to support AAC file format, dated 5/10/2006 [Apple_AIIA00099064] | Jeff Robbin* | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0323 | Email from Greg Joswiak to Jeff Robbin re Sony to support AAC file format, dated 5/10/2006 [Apple_AIIA00099065-66] | Jeff Robbin* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0324 | Redacted Email from Tony Fadell to Svetlana Samoilova and Guy Bar-Nahum re. iTunes 7.0 vs. N36 and m25B schedules, dated 5/14/2006 [Apple_AIIA01044830-31] | Tony Fadell* | | | |
| Trial Ex. 0325 | Key Rotation for Content Protection, dated 5/17/2006 [Apple_AIIA01288475-81] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0326 | Email from Jain Sugam to Patrice Gautier re First Look: Urge & Windows Media Player 11 Analysis, dated 5/17/2006 [Apple_AIIA01288139-43] | Patrice Gautier* | | 403 | |
| Trial Ex. 0327 | Email from Rod Schultz to Augustin Farrugia re Updated documents, dated 5/17/2006 [Apple_AIIA01289350-58] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0328 | Email from Natalie Kerris to Eddy Cue; Greg Joswiak re Navio selling digital music to play on iPods, dated 5/19/2006 [Apple_AIIA00092155-57] | Eddy Cue* | | 802 as to Boudreau's statements | |
| Trial Ex. 0329 | Email from Natalie Kerris to Chris Bell re Navio selling digital music to play on IPods, dated 5/19/2006 [Apple_AIIA00092158-61] | Chris Bell* | | 802 as to Boudreau's statements | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0330 | Email from Eddy Cue to Natalie Kerris re Navio selling digital music to play on iPods, dated 5/19/2006 [Apple_AIIA00092162-65] | Eddy Cue* | | 802 as to Boudreau's statements | |
| Trial Ex. 0331 | Email from Stan Ng to Eddy Cue, Natalie Kerris, Chris Bell, Greg Joswiak, Tom Neumayr and Derick Mains re: Navio selling digital music to play on iPods, dated 5/19/2006 [Apple_AIIA00092166-70] | Eddy Cue; Chris Bell* | | 802 as to Boudreau's statements | |
| Trial Ex. 0332 | Email from Natalie Kerris to Eddy Cue, Greg Joswiak, Philip Schiller re Navio's plans for copy-protected files dated 5/22/2006 [Apple_AIIA00999372-73] | Eddy Cue; Phil Schiller* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0333 | Email from Jeff Robbin to Steve Jobs, dated 05/23/2006 [Apple_AIIA01385548] | Jeff Robbin* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0334 | Email from Steve Jobs to Jeff Robbin, Eddy Cue, dated 5/24/2006 [Apple_AIIA00090472-73] | Jeff Robbin; Eddy Cue* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0335 | Email from Rod Schultz to Jean-Francois Riendeau, cc: fairplay-engineering@group.apple.com re: Preliminary version of security architecture document, dated 5/24/2006 [Apple_AIIA01288815-16] | Jeff Robbin; Augustin Farrugia; Rod Schultz* | | | |
| Trial Ex. 0336 | NPD US MP3 Player Market: Monthly Trend Summary 13 months ending April 2006, dated 05/26/2006 [Apple_AIIA00358724-50] | Art Rangel* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0337 | Email from Jeff Robbin to Augustin Farrugia re Project news, dated 6/3/2006 [Apple_AIIA00095142-43] | Jeff Robbin; Augustin Farrugia* | | | |
| Trial Ex. 0338 | iPod Database Signing/Verification API, dated 6/13/2006 [Apple_AIIA01288272-79] | Jeff Robbin; Augustin Farrugia* | | | |
| Trial Ex. 0339 | Email from Rod Schultz to Michael Brooks re: Database signature testing on iPod, dated 6/13/2006 [Apple_AIIA01289403] | Jeff Robbin; Augustin Farrugia* | | | |
| Trial Ex. 0340 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending December 2005, dated 06/26/2006 [Apple_AIIA00358856-82] | Art Rangel* | | | |
| Trial Ex. 0341 | Email from Chris Wysocki to Wendy Goh, Aram Lindahl re iTunes 7.0, dated 6/28/2006 [Apple_AIIA00097184] | Augustin Farrugia* | | | |
| Trial Ex. 0342 | Email from Ed Govednik to minos-build re AAC DRM still not playing, dated 7/11/2006 [Apple_AIIA00924823] | Augustin Farrugia* | | | |
| Trial Ex. 0343 | Email from Ken Herman to minos-talk re iTunes DRM Status, dated 7/11/2006 [Apple_AIIA00924825-26] | Augustin Farrugia* | | | |
| Trial Ex. 0344 | Email from R Brett Wormley to Minos Talk re iTunes DRM Status, dated 7/21/2006 [Apple_AIIA00924813-15] | Augustin Farrugia* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0345 | Email from Augustin Farrugia to Guy Bar-Nahum re Changelist #54059: 4th delivery of FairPlay 3.2 for Minos, dated 7/13/2006 [Apple_AIIA00097188-90] | Augustin Farrugia* | | | |
| Trial Ex. 0346 | FairPlay White Paper, dated 7/16/2006 [Apple_AIIA01288294-01] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0347 | Email from Augustin Farrugia to Rod Schultz re: New version of the white paper, dated 7/17/2006, attaching FairPlay White Paper, dated 7/16/2006 [Apple_AIIA01288886-94] | Augustin Farrugia; Rod Schultz; Jeff Robbin | | | |
| Trial Ex. 0348 | Email from Amandeep Jawa to David Heller, cc: Rod Schultz re: error string for SAP exchange, dated 7/24/2006 [Apple_AIIA01288897-98] | Dave Heller; Jeff Robbin; Rod Schultz | | | |
| Trial Ex. 0349 | Email from George Lydecker to Jeff Robbin re: mailing address to send WMG discs, dated 7/27/2006 [Apple_AIIA00099866-69] | Jeff Robbin; Eddy Cue | | 802 as to Lydecker's statements | |
| Trial Ex. 0350 | Email from George Lydecker to Mike Jbara re: mailing address to send WMG docs, dated 7/27/2006 [Apple_AIIA00320414-16] | Eddy Cue* | | 802 as to Lydecker's statements | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0351 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - June 2006, dated 07/27/2006 [Apple_AIIA00536764-92] | Art Rangel; Phil Schiller | | | |
| Trial Ex. 0352 | RealNetworks, Inc. Form 10-Q for the quarterly period ending June 30, 2006, dated 08/08/2006 | | | 802 | |
| Trial Ex. 0353 | Email from Christi Wikerson to Stan Ng re Price Committee prep - competitor anaylsis, dated 8/8/2006 [Apple_AIIA00096929-30] | Art Rangel* | | | |
| Trial Ex. 0354 | Email from Wendy Goh to minos-anpp-reviewers@group.apple.com re. Minos GMRR take-2, dated 8/15/2006, attaching Minos GM Readiness Review, dated 8/21/2006 [Apple_AIIA01373826-82] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0355 | Email from Stan Ng to Christi Wilkerson and Shawn Ellis re updated iPod Price Committee slides, dated 8/16/2006 [Apple_AIIA01277328-42] | Phil Schiller; Mark Donnelly* | | | |
| Trial Ex. 0356 | Email from Davina Takeda to Mark Donnelly, Joe Hardegger, Greg Joswiak, Stan Ng, Paul Welles re updated iPod Price Committee slides, dated 8/16/2006 [Apple_AIIA01384427-41] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0357 | Email from Davina Takeda to Greg Joswiak, Stan Ng, Joe Hardegger, Mark Donnelly re updated iPod Price Committee slides 8-18-06 [Apple_AIIA01384442-54] | Mark Donnelly* | | | |
| Trial Ex. 0358 | Email from Greg Joswiak to Davina Takeda re updated iPod Price Committee slides 8-18-06, dated 8/18/2006 [Apple_AIIA01384455] | Mark Donnelly* | | | |
| Trial Ex. 0359 | Email from Davina Takeda to Greg Joswiak, Stan Ng, Joe Hardegger, Mark Donnelly re updated iPod Price Committee slides 8-18-06 [Apple_AIIA01384456-68] | Mark Donnelly* | | | |
| Trial Ex. 0360 | Email from Christine Cho to Davina Takeda, Greg Joswiak, Stan Ng, Joe Hardegger, Mark Donnelly re updated iPod Price Committee slides 8-18-06, dated 8/21/2006 [Apple_AIIA01384469-82] | Mark Donnelly* | | | |
| Trial Ex. 0361 | Email from Joe Hardegger to Davina Takeda cc mark Donnelly re Price Committee Results 8/23/06, dated 8/24/2006 [Apple_AIIA_B_000249-57] [Donnelly Ex. 109] | Mark Donnelly* | | | |
| Trial Ex. 0362 | Email from David Heller to iTunes Engineering, itunesxf, itunesqa re Today's iTunes build, dated 9/1/2006 [Apple_AIIA00095169] | Dave Heller; Eddy Cue | | | |
| Trial Ex. 0363 | iPod Situation Summary, dated September 2006 [Apple_AIIA00096615-29] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0364 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending July 2006, dated 09/08/2006 [Apple_AIIA00358831-55] | Art Rangel* | | | |
| Trial Ex. 0365 | Email from Chris Bell to Steve Jobs re Microsoft claims iTunes video will be Zune Compatible, dated 9/14/2006 [Apple_AIIA00799009-10] | Chris Bell; Patrice Gautier* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0366 | Email from Steve jobs to ET, Jony Ive, Greg Joz Jozwiak, Katie Cotton, Eddy Cue, Jeff Robbin re IPod, TheyPod: Rivals Imitate Apple's Success, dated 9/17/2006 [Apple_AIIA00325883-86] | Eddy Cue; Jeff Robbin* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0367 | Email from Tony Faddel to Steve Jobs, Greg Joz Joswiak, Phil Schiller, Jeff Williams, Eddy Cue, and Jeff Robbins re Fwd: A Real Rival for Apple's iPod? (Business Week), dated 09/19/2006 [Apple_AIIA00325894-97] | Tony Faddel; Eddy Cue; Jeff Robbin* | | 802 only if offered for the truth | |
| Trial Ex. 0368 | Email from Dan Erlewine to Payam Mirrashidi, Kate Wormington re up-and-coming issue, dated 9/20/2006 [Apple_AIIA01373945-46] | Chris Wysocki; Patrice Gautier | | 402 | |
| Trial Ex. 0369 | Email from Kelly Lapinski to ipod eng mgmt re iPod Weekly status - due Sunday @ 6:00, dated 9/22/2006 attachment: PowerPoint ipod Engineering Executive Status Report, dated September 25, 2006 [Apple_AIIA01044663-83] | Augustin Farrugia; Jeff Robbin* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0370 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - August 2006, dated 09/27/2006 [Apple_AIIA00544052-78] | Art Rangel; Tony Fdell; Phil Schiller* | | | |
| Trial Ex. 0371 | Email from Augustin Farrugia to Sina Tamaddon re Hmmm? is this true?, dated 10/2/2006 [Apple_AIIA00093711-12] [Farrugia Ex. 31] | Augustin Farrugia* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0372 | Email from Greg Joswiak to Chris Bell re DVD Jon's latest, dated 10/2/2006 [Apple_AIIA00799692] | Chris Bell; Patrice Gautier* | | | |
| Trial Ex. 0373 | Email from Eddy Cue to Steve Jobs re FYI - Best Buy Teams with RealNetworks' Rhapsody and SanDisk to Launch the Best Buy Digital Music State, dated 10/06/2006 [Apple_AIIA00323101-07] | Eddy Cue* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0374 | Case ID_69322852, Complaint, Issue: Slide show problem, dated 10/09/2006 [Apple_AIIA_C_00205721] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0375 | Email from Augustin Farrugia to Tony Fadell, Guy Bar-Nahum re: for your information, dated 10/23/2006 [Apple_AIIA00802966-67] [Farrugia Ex. 30] | Augustin Farrugia; Tony Fadell* | | 802 as to Real screen shot | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0376 | Email from Augustin Farrugia to Jeff Robbin, re: Jon Johnansen hacks FairPlay, the Apple iTunes closed system, dated 10/23/06 [Apple_AIIA00093729-36] | Augustin Farrugia; Jeff Robbin* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0377 | Email from Augustin J. Farrugia to Bud Tribble re. Johansen, dated 10/23/2006 [Apple_AIIA00923808-09] | Augustin Farrugia; Bud Tribble* | | | |
| Trial Ex. 0378 | WITHDRAWN | | | | |
| Trial Ex. 0379 | Email from Tom Neumayr to Eddy Cue; Chris Bell re cl net QA with DVD John, dated 10/25/2006 [Apple_AIIA00095170-72] | Eddy Cue; Chris Bell | | 802 as to article only if offered for the truth | |
| Trial Ex. 0380 | Email from Derick Mains to Eddy Cue, Chris Bell, Jeff Robbin, re: BusinessWeek.com: "Apple. Tear Down this Wall," dated 10/26/06 [Apple_AIIA00090495-97] | Eddy Cue; Chris Bell; Jeff Robbin* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0381 | RealNetworks, Inc. Form 10-Q for the quarterly period ending September 30, 2006, dated 11/08/2006 | | | 802 | |
| Trial Ex. 0382 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending September 2006, dated 11/27/2006 [Apple_AIIA00358883-907] | Art Rangel* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0383 | Email from Steve Jobs to ET, Eddy Cue, Jeff Robbins, Scott Forstall, re: In a turnabout, record industry releases MP3s, dated 12/05/2006 [Apple_AIIA00320482-84] [Cue Ex. 58] | Eddy Cue; Jeff Robbin | | 802 as to article only if offered for the truth | |
| Trial Ex. 0384 | FairPlay Public Key Infrastructure, dated 12/14/2006 [Apple_AIIA01288177-78] | Jeff Robbin; Augustin Farrugia* | | | |
| Trial Ex. 0385 | Request ID_22430271, Complaint, Subject: Move, dated 12/18/2006 [Apple AIIA00070271-73] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0386 | Request ID_22654704, Complaint, Subject: Move, dated 12/22/2006 [Apple AIIA00047588-93] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0387 | Case ID_72802435, Complaint, Issue: Add files to the Library, dated 12/29/2006 [Apple_AIIA_C_00205745] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0388 | Email from Eddy Cue to Steve Jobs re iTunes Growth Numbers, dated 01/05/2007 [Apple_AIIA00323124-25] | Eddy Cue* | | | |
| Trial Ex. 0389 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - November 2006, dated 01/05/2007 [Apple_AIIA00555043-69] | Phil Schiller; Art Rangel; Tony Fadell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0390 | Email from John Brown to Camille Hearst, Eddy Cue, Zeene Chang Ni, Grace Kvamme, Steve Gedikian, Chris Bell, Eric Oliver re Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA00093858-59] | Eddy Cue; Chris Bell* | | | |
| Trial Ex. 0391 | Redacted email from Steve Gedikian to Grace Kvamme, Eddy Cue, Chris Bell re. Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA00807080-81] [Cue Ex. 66] | Eddy Cue; Chris Bell* | | | |
| Trial Ex. 0392 | Email from Grace Kvamme to John Brown re Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA00960350-51] | Eddy Cue; Chris Bell* | | | |
| Trial Ex. 0393 | Email from Steve Gedikian to Zeene Chang re Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA01025117-19] | Eddy Cue; Zeene Chang* | | | |
| Trial Ex. 0394 | Email from Steve Gedikian to Grace Kvamme, Eddy Cue, Chris Bell re. Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA01217427-28] | Eddy Cue; Chris Bell* | | | |
| Trial Ex. 0395 | Email from Grace Kvamme to Steve Gedikian re Real Shady - RealPlayer Screenshot, dated 1/18/2007 [Apple_AIIA00940807-08] | Eddy Cue; Chris Bell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0396 | Declaration of Lee Morse, Director of Emerging Technology for Creative Labs, Inc. dated 01/19/2007 | Lee Morse | | 802 | |
| Trial Ex. 0397 | Request ID_24423413, Complaint, Subject: Authorization, dated 01/29/2007 [Apple_AIIA00071228-30] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0398 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel Joan Hoover, Sapna Gupta, re: NPD US MP3 Player Monthly Report - December 2006, dated 01/31/2007 [Apple_AIIA00559472-99] | Phil Schiller; Tony Fadell; Art Rangell* | | | |
| Trial Ex. 0399 | Email from Debra Ameerally to Eddy Cue, Jeff Robbin, re: iTunes market share – week ending Jan 28 2007, dated 02/05/2007 [Apple_AIIA00327951-52] [Cue Ex. 71] | Jeff Robbin; Eddy Cue | | | |
| Trial Ex. 0400 | Email from Debra Ameerally to Eddy Cue, Steve Jobs, Jeff Robbin, Alex Luke, Robert Kondrk, Patrice Gautier, Sina Tamaddon, Chris Bell, Keith Moerer, Gary Stewart, Tracy Pirnack, Olive Schusser, Kevin Saul re. iTunes market share - week ending Jan 28, 2007, dated 2/5/2007 [Apple_AIIA00322883-84] | Eddy Cue; Jeff Robbin; Patrice Gautier; Chris Bell | | | |
| Trial Ex. 0401 | Email from Katie Cotton from Steve Jobs re: Fwd: this question from my editors, dated 2/6/2007 [Apple_AIIA01385353] | Katie Cotton* | | 802 as to embedded hearsay; 402; subject to Apple's MIL #1 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0402 | Email from Tom Krazit to Natalie Kerris re got your message, dated 2/6/2007 [Apple_AIIA01288063-64] | Chris Bell* | | 802; 402; subject to Apple's MIL #3 | |
| Trial Ex. 0403 | Request ID_24826035, Complaint, Subject: Lost Music, dated 02/07/2007 [Apple AIIA00071593-95] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0404 | Email from Nick Wingfield to Steve Jobs re We're doing an EMI story, dated 02/08/2007 [Apple_AIIA01385373-74] | * | | 802 as to Wingfield statements; subject to Apple MIL #1, 5 | |
| Trial Ex. 0405 | Case ID_74768584, Complaint, Issue: Automatic Software Update Failed, dated 02/12/2007 [Apple AIIA00003485-86] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0406 | Case ID_74768585, Complaint, Issue: Automatic Software Update failed, dated 02/12/2007 [Apple AIIA00003487] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0407 | Email from Natalie Kerris to Eddy Cue, re: Bloomberg story on DRM, dated 02/22/2007 [Apple_AIIA000935004] | Eddy Cue | | | |
| Trial Ex. 0408 | Email from Davina Takeda to Stan Ng re PCM package Re: Q3/07 N36 margins w/double capacity, dated 2/22/2007 [Apple_AIIA01276230-32] | Jeff Robbin; Augustin Farrugia* | | | |
| Trial Ex. 0409 | RealNetworks,Inc. Form 10-K for fiscal year ending December 31, 2006, dated 02/28/2007 | | | 802 | |
| Trial Ex. 0410 | Ipod Sales Thru Q2_FY'07 USA Direct (Retail and Online), dated 3/2007 [Apple AIIA00000001-05] | * | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0411 | Email from Eddy Cue to Steve Jobs re iTunes UMG Track Pricing Analysis, dated 3/9/2007 [Apple_AIIA00815239-41] | Eddy Cue* | | | |
| Trial Ex. 0412 | Email from Steve Jobs to Eddy Cue re DRM Free, dated 3/20/2007 [Apple_AIIA00099373] | Eddy Cue* | | | |
| Trial Ex. 0413 | NPD US MP3 Player Market: Monthly Trend Summary 13 months ending January 2007, dated 3/21/2007 [Apple_AIIA00358791-815] | Art Rangel* | | | |
| Trial Ex. 0414 | Email from Katie Cotton to Steve Jobs, re: EMI - 10, dated 03/31/07 [Apple_AIIA00319516-19] [Cue Ex. 59] | Eddy Cue* | | 402; 403 as to European regulators; subject to Apple's MIL #5 | |
| Trial Ex. 0415 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Gregory Joswiak, Stan Ng, Arthur Rangel, Joan Hoover, Nina Waldfogel, Stefania Massazza, Sapna Gupta re: NPD US MP3 Player Monthly Report - February 2007, dated 4/18/2007 [Apple_AIIA00587226-52] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0416 | Request ID_27737016, Complaint, Subject: Move, dated 04/26/2007 [Apple_AIIA00065497-508] | * | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0417 | Email from Derick Mains to Eddy Cue, Chris Bell, Alex Luke re. Apple Inc. seeking end to music copy restrictions in iTunes talks, dated 05/04/2007 [Apple_AIIA00321073-77] | Eddy Cue; Chris Bell | | 802 as to article only if offered for the truth | |
| Trial Ex. 0418 | RealNetworks, Inc. Form 10-Q for the quarterly period ending March 31, 2007, dated May 9, 2007 | | | 802 | |
| Trial Ex. 0419 | Email from Steve Gedikan to music-marketing@group.apple.com re. BetaNews Amazon to Open Music Download Store, dated 5/16/2007 [Apple_AIIA00321104-05] | Eddy Cue* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0420 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Gregory Joswiak, Stan Ng, Arthur Rangel, Joan Hoover, Nina Waldfogel, Stefania Massazza, Sapna Gupta re: NPD US MP3 Player Monthly Report - March 2007, dated 5/18/2007 [Apple_AIIA00598565-91] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0421 | Email from Steve Gedikian to Pete Alcorn, Keith Moerer re. Who is doing Amazon competitive analysis? dated 5/21/2007 [Apple_AIIA01209311-12] | Grace Kvamme; Chris Bell* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0422 | RealNetworks, Inc. Form 10-K/A for fiscal year ending December 31, 2006, dated 05/31/2007 (Amendment No. 1) | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0423 | Email from Robert Kondrk to Patrice Gautier re. More Amazon info, dated 6/7/2007 [Apple_AIIA00238478-79] | Patrice Gautier* | | | |
| Trial Ex. 0424 | Email from Camille Hearst to Eric Oliver re Lala.com Analysis, dated 6/8/2007 [Apple_AIIA01290132-35] | Kevin Saul* | | | |
| Trial Ex. 0425 | NPD US MP3 Player Market: Monthly Trend Summary, 13 months ending April 2007, dated 6/13/2007 [Apple_AIIA00431268-92] | Art Rangel* | | | |
| Trial Ex. 0426 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, Tony Fadell, cc: Gregory Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Sapna Gupta, Stefania Massazza, Nina Waldfogel re: NPD US MP3 Monthly Report - May 2007, dated 7/12/2007 [Apple_AIIA00612590-616] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0427 | Email from Augustin J. Farrugia to Suki Lee re Bonbon, dated 7/31/2007 [Apple_AIIA00294970-71] | Augustin Farrugia* | | | |
| Trial Ex. 0428 | Price Committee report for iPod, iPod nano, dated 8/1/2007 [Apple_AIIA01276006-15] | Mark Donnelly* | | | |
| Trial Ex. 0429 | Price Committee report for iPod, iPod nano, dated 8/00/2007 [Apple_AIIA01276048-57] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0430 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/00/2007 [Apple_AIIA01276058-68] | Mark Donnelly* | | | |
| Trial Ex. 0431 | Email from Paul Welles to Stan Ng re Alternate Scenarios for Price Committee with attachment Price Committee Decision: iPod, iPod nano, dated 8/1/2007 [Apple_AIIA01276248-58] | Mark Donnelly* | | | |
| Trial Ex. 0432 | Email from Christine Cho to Paul Welles and Stan Ng re iPod PCM slides ver 5.0, dated 8/6/2007, attachment: Price Committee August 2007 - Decision: iPod, iPod nano, iPod shuffle[Apple_AIIA01276318-28] | Mark Donnelly* | | | |
| Trial Ex. 0433 | Email from Christine Cho to Stan Ng re Alternate Scenarios for Price Committee with attachment Price Committee Decision: iPod, iPod nano , dated 8/2/2007 [Apple_AIIA01276259-71] | Mark Donnelly* | | | |
| Trial Ex. 0434 | Email from Paul Welles to Stan Ng, Davina Takeda, Christine Cho re prelim iPod Price Committee slides rev 2 with attachment Price Committee Decision: iPod, iPod nano, dated 8/3/2007 [Apple_AIIA01276272-82] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0435 | Email from Christine Cho to Paul Welles re iPod PCM slides rev 3 dated 8/6/2007, attachment: Price Committee Decision: iPod, iPod nano, dated August 2007 [Apple_AIIA01276294-305] | Mark Donnelly* | | | |
| Trial Ex. 0436 | Email from Paul Welles to Stan Ng, Davina Takeda and Christine Cho re iPod PCM slides ver 5.0, dated 8/6/2007, attachment: Price Committee Decision: iPod, iPod nano, iPod shuffle, dated August 2007 [Apple_AIIA01276306-17] | Mark Donnelly* | | | |
| Trial Ex. 0437 | Email from Davina Takeda to Christine Cho, Stan Ng and Paul Welles, re iPod PCM slides ver5.0, dated 8/7/2007, attachment: Price Committee August 2007 - Decision: iPod, iPod nano, iPod shuffle [Apple_AIIA01276329-39] | Mark Donnelly* | | | |
| Trial Ex. 0438 | Email from Christine Cho to Stan Ng re iPod PCM slides ver5.0, dated 8/7/2007, attachment: Price Committee August 16, 2007 - Decision: iPod, iPod nano, iPod shuffle [Apple_AIIA01276340-50] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0439 | Email from Paul Welles to Joe Hardegger, Stan Ng Davina Takeda re. iPod PCM slides ver5.0, dated 8/7/2007, attaching Price Committee Decision: iPod, iPod nano, iPod shuffle, dated 8/16/2007 [Apple_AIIA01276351-61] | Mark Donnelly* | | | |
| Trial Ex. 0440 | Email from Davina Takeda to Stan Ng re. iPod PCM slides ver10, dated 8/7/2007, attaching Price Committee Decision: iPod, iPod nano, iPod shuffle, dated 8/16/2007 [Apple_AIIA01276362-71] | Mark Donnelly* | | | |
| Trial Ex. 0441 | Email from Paul Welles to Stan NG, Davina Takeda, Joe Hardegger re. iPod PCM slides, ver11.0, dated 8/7/2007 attaching Price Committee August 16, 2007 - Decision iPod, iPod nano, iPod shuffle, dated 8/16/2007 [Apple_AIIA01276372-80] | Mark Donnelly* | | | |
| Trial Ex. 0442 | Email from Stan Ng to Davina Takeda re iPod PCM slides ver5.0 with attachment Slideshow - Price Committee August, 2007 - Decision: iPod iPod nano iPod shuffle, dated 8/7/2007 [Apple_AIIA01277344-52] | Mark Donnelly* | | | |
| Trial Ex. 0443 | RealNetworks, Inc. Form 10-Q for the quarterly period ending June 30, 2007, dated 08/08/2007 | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0444 | Email from Paul Welles to Stan Ng re. iPod PCM slides ver12.0, dated 8/8/2007 attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276381-90] | Mark Donnelly* | | | |
| Trial Ex. 0445 | Email from Davina Takeda to Stan Ng re. PCM iPod v13-Re: Availability, dated 8/9/2007 attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276391-400] | Mark Donnelly* | | | |
| Trial Ex. 0446 | Email from Phil Schiller to Greg Joswiak re. Universal to Set its Music Free, dated 8/10/2007 [Apple_AIIA00321326-28] | Mark Donnelly* | | 802 only if offered for the truth; 403 | |
| Trial Ex. 0447 | Email from Jennifer Cavaliere to Suki Lee re iTunes meeting 8/6/2007, dated 8/10/2007 [Apple_AIIA00289709-18] | * | | | |
| Trial Ex. 0448 | Email from Stan Ng to Davina Takeda re. PCM iPod v13-Re: Availability, dated 8/10/2007, attaching Slideshow - Price Committee August 16, 2007 - Decision: iPod, iPod nano, iPod shuffle [Apple_AIIA01277353-62] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0449 | Email from Paul Welles to Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Wait Harris, Christine Cho re. PCM iPod v15-GM update, dated 8/13/2007, attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276401-09] | Mark Donnelly* | | | |
| Trial Ex. 0450 | Email from Paul Welles to Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Wait Harris, Christine Cho, dated 9/13/2007, attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276410-18] | Mark Donnelly* | | | |
| Trial Ex. 0451 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, Tony Fadell, cc: Arthur Rangel, Stefania Massazza, Gregory Joswiak, Stan Ng, Joan Hoover, Sapna Gupta re: NPD US MP3 Monthly Report - June 2007, dated 8/14/2007 [Apple_AIIA00621880-905] | Phil Schiler; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0452 | Email from Davina Takeda, Mark Donnelly, Stan Ng, Joe Hardegger, Wait Harris re. PCM iPod ver16 - GM update(based on N45 cost update) Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276419-28] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0453 | Email from Joe Hardegger to Tim Cook, Phil Schiller, Greg Joswiak re. Price Committee Slides, dated 8/14/2007, attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276429-37] | Mark Donnelly* | | | |
| Trial Ex. 0454 | Request ID_31681712, Complaint, Subject: Move, dated 08/15/2007 [Apple AIIA00062321-23] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0455 | Email from Arthur Rangel to Danika Cleary re Share Numbers with attachment Apple Market Share Powerpoint Presentation, dated August 16, 2007 [Apple_AIIA00712162-67] | Art Rangel* | | | |
| Trial Ex. 0456 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276016-23] | Mark Donnelly* | | | |
| Trial Ex. 0457 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276024-31] | Mark Donnelly* | | | |
| Trial Ex. 0458 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276032-39] | Mark Donnelly* | | | |
| Trial Ex. 0459 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/16/07 8/16/2007 [Apple_AIIA01276040-47] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0460 | Redacted email re Wal-Mart to Sell Online Music Without Copyright Protections, Tracks to Include Songs from Universal, EMI, by Mike Barris, dated August 21, 2007 [Apple_AIIA01350997-99] | * | | 802 only if offered for the truth | |
| Trial Ex. 0461 | Email from Chris Bell to Eddy Cue re: "Competitive" Review: Walmart, gBox and Rhapsody + Urge + Verizon, dated 8/22/2007 [Apple_AIIA01061460-62] | Chris Bell; Eddy Cue* | | | |
| Trial Ex. 0462 | Email from Jean-Francois Riendeau to Ken Herman re Candy timings for large DB (desktop), dated 8/30/2007 [Apple_AIIA00305362] | Augustin Farrugia* | | | |
| Trial Ex. 0463 | Email from Steve Jobs to Eddy Cue re Sony and Warner music meeting, dated 8/30/2007 [Apple_AIIA01385470-71] | Eddy Cue* | | | |
| Trial Ex. 0464 | Email from Matt Fischer to music-marketing@apple.com re. Universal to Set Its Music Free, dated 9/9/2007 [Apple_AIIA00290109-10] | Chris Bell* | | 802 only if offered for the truth | |
| Trial Ex. 0465 | Email from Tony Fadell to Tony Fadell; re: Just a Quick Consumer Opinion; dated 09/16/2007 [Apple_AIIA00290330-32] | Tony Fadell; Jeff Robbin | | 802 as to blog post and Warren statements only if offered for the truth | |
| Trial Ex. 0466 | NPD US MP3 Player Market: Monthly Trend Summary, 13 months ending July 2007, dated 9/19/2007 [Apple_AIIA00431293-317] | Art Rangel* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0467 | Case ID_84379907, Complaint, Issue: Sync-Music, dated 09/20/2007 [Apple_AIIA_C_00201578] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0468 | Case ID_84582305, Complaint, Issue: Feature does not exist, dated 09/24/2007 [Apple_AIIA_C_00201560] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0469 | Case ID: 84553975, Complaint, Issue: Sync Music, dated 09/24/2007 [Apple_AIIA_C_00201675] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0470 | Email from Chris Bell to Kate Wormington re. Draft 4: Amazon MP3 Competitive Analysis, dated 9/25/2007 [Apple_AIIA00186807-11] | Chris Bell; Eddy Cue* | | | |
| Trial Ex. 0471 | Email from Chris Bell to Steve Gedikan and Grace Kvamme re. Draft 4: Amazon MP3 Competitive Analysis, dated 9/25/2007 [Apple_AIIA00186812-15] | Chris Bell; Eddy Cue* | | | |
| Trial Ex. 0472 | Email from Steve Gedikan to Chris Bell and ssg@apple.com re. Draft Amazon Analysis, dated 09/25/2007 [Apple_AIIA00187581-82] | Chris Bell; Eddy Cue* | | | |
| Trial Ex. 0473 | Email from Steve Gedikan to ssg@apple.com and Steve Jobs re. Draft 3: Amazon MP3 Competitive Analysis, dated 9/25/2007 [Apple_AIIA00187586-92] | Chris Bell; Eddy Cue* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0474 | Email from Bill Bumgarner to Patrice Gautier, Max Muller re. Amazon's MP3 Store, dated 9/25/2007 [Apple_AIIA00255496] | Patrice Gautier* | | | |
| Trial Ex. 0475 | WITHDRAWN | | | | |
| Trial Ex. 0476 | Email from Bill Evans to Art Rangel, John Brown re. Amazon Music Store: Analyst Opinion, dated 9/25/2007 [Apple_AIIA00630031-32] | Art Rangel* | | | |
| Trial Ex. 0477 | Email from Chris Bell to Kate Wormington re. Amazon MP3 competitive analysis, dated 9/25/2007 [Apple_AIIA00941457-61] | Chris Bell* | | | |
| Trial Ex. 0478 | Email from Grace Kvamme to Chris Bell re. Draft 4: Amazon MP3 Competitive Price Analysis, dated 9/25/2007 [Apple_AIIA00941941-44] | Chris Bell* | | | |
| Trial Ex. 0479 | Email from Bruno Ybarra to Bruno Ybarra re. Amazon MP3 store: better than iTunes?, dated 9/26/2007 [Apple_AIIA00187606-08] | Chris Bell* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0480 | Email from Lane Dunlop to US MUSICTEAM re. John Gruber Amazon MP3 review, dated 9/26/2007 [Apple_AIIA00189210-11] | Chris Bell* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0481 | Case ID_84834998, Complaint, Issue: Not Provided, dated 09/28/2007 [Apple_AIIA_C_002013 30] | * | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0482 | iTunes Competitive Landscape, product marketing, dated 10/01/2007 [Apple_AIIA01203889-919] | * | | | |
| Trial Ex. 0483 | Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276165-72] | Eddy Cue* | | | |
| Trial Ex. 0484 | Price Committee Decision: iPod touch, iPod touch software bundle, iPhone, dated October 2007 [Apple_AIIA01276173-85] | Mark Donnelly* | | | |
| Trial Ex. 0485 | Price Committee Decision: iPod touch, iPod touch app bundle pricing, dated October 2007 [Apple_AIIA01276186-92] | Mark Donnelly* | | | |
| Trial Ex. 0486 | Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276193-200] | Mark Donnelly* | | | |
| Trial Ex. 0487 | Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276201-08] | Mark Donnelly* | | | |
| Trial Ex. 0488 | Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276209-16] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0489 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 slides version 9.0, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276490-500] | Mark Donnelly* | | | |
| Trial Ex. 0490 | Email from John Brown to Camille Hearst, Eddy Cue, Grace Kvamme, Steve Gedikian, Chris Bell, Eric Oliver and Kate Wormington re NPD Retail Share August 07, dated 10/2/2007, attachment: NPD MusicWatch Retailer Share and Top Artist Report, dated 8/2007 [Apple_AIIA00187609-92] | Eddy Cue; Chris Bell* | | | |
| Trial Ex. 0491 | Email from Augustin J. Farrugia to Chris Wysocki re Mount Time, dated 10/2/2007 [Apple_AIIA00294979-80] | Augustin Farrugia* | | | |
| Trial Ex. 0492 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, Tony Fadell, cc: Joan Hoover, Stan Ng, Arthur Rangel, Stefania Massazza, Gregory Joswiak, Sapna Gupta re: NPD US MP3 Monthly Report - August 2007, dated 10/5/2007 [Apple_AIIA00630062-88] | Phil Schiller; Art Rangel; Tony Fadell* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0493 | Email from Grace Kvamme to music-marketing re NPD Highlights Aug 07, dated 10/8/2007, attachment: NPD MusicWatch Retailer Share and Top Artist Report, dated August 2007 [Apple_AIIA00941999-084] | Art Rangel; Chris Bell* | | | |
| Trial Ex. 0494 | Email from Eddy Cue to Steve Jobs re More Warner Music, dated 10/8/2007 [Apple_AIIA013854773] | Eddy Cue* | | | |
| Trial Ex. 0495 | Email from Greg Joswiak to Chris Bell, Stan Ng re Amazon MPC - First Look Analysis, dated 10/11/2007 [Apple_AIIA00187783-87] | Chris Bell* | | | |
| Trial Ex. 0496 | Email from Grace Kvamme to Kate Wormington and Chris Bell re. Made no sens, dated 10/11/2007 [Apple_AIIA00187790-823] | Chris Bell* | | | |
| Trial Ex. 0497 | Email from Bob Borchers to Stan Ng re. Amazon MP3 - First Look Analysis, dated 10/15/2007 [Apple_AIIA01062008-13] | Eddy Cue* | | | |
| Trial Ex. 0498 | Case ID_85825493, Complaint, Issue: Content Playback-Music, dated 10/17/2007 [Apple_AIIA_C_00201298] | * | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0499 | Email from Paul Wellers to Stan Ng, re. Review iPod PCM prior to Monday, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch app bundle pricing, dated 10/00/2007 [Apple_AIIA01276438-45] | Mark Donnelly* | | | |
| Trial Ex. 0500 | Email from Paul Welles to Stan Ng, Christine Wilkerson, Christine Cho re. iPod PCM slides v 14, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276446-54] | Mark Donnelly* | | | |
| Trial Ex. 0501 | Email from Paul Welles to Stan Ng, Christi Wilkerson, Christine Cho re. iPod PCM slides v5, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276455-63] | Mark Donnelly* | | | |
| Trial Ex. 0502 | Email from Paul Welles to Stan Ng, Christi Wilkerson, Christine Cho re. iPod PCM Oct08 version 6.0, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276464-71] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0503 | Email from Paul Welles to Stan Ng, Christine , Davina Takeda, Christi Wilkerson, Christine Cho, Joe Hardegger re. iPod PCM Oct08 version 7.0, dated 10/24/2007 Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276472-80] | Mark Donnelly* | | | |
| Trial Ex. 0504 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM slides Oct08, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276481-89] | Mark Donnelly* | | | |
| Trial Ex. 0505 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM slides Oct08 version 11.0, dated 10/25/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276501-11] | Mark Donnelly* | | | |
| Trial Ex. 0506 | Email from Stan Ng to Jeff Williams re Price Committee Slides, dated 10/26/2007, attachment: Price Committee October 2007 - Decision: iPod touch, iPod touch software bundle [Apple_AIIA01277363-71] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0507 | Email from Stan Ng to Paul Welles Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 ver11.0, dated 10/27/2007 attaching Slideshow - Price Committee October 2007 - Decision iPod touch, iPod touch software bundle [Apple_AIIA01277372-83] | Mark Donnelly* | | | |
| Trial Ex. 0508 | Email from Davina Takeda to Greg Joswiak, Mark Donnelly re. Latest ipod PCM Oct08 &iPhone PCM Oct08 Files, dated 10/27/2007 attaching Slideshow - Price Committee October 2007 - Decision iPod touch, iPod touch software bundle [Apple_AIIA01278012-27] | Mark Donnelly* | | | |
| Trial Ex. 0509 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 slides, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276521-32] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0510 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 slides version 15.0, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276533-45] | Mark Donnelly* | | | |
| Trial Ex. 0511 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 slides version 16.0, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276546-58] | Mark Donnelly* | | | |
| Trial Ex. 0512 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct07 slides ver17.0, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276559-68] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0513 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho, Susan Marsal, Bob Borchers re. iPod PCM Oct07 ver17.0, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, iPhone, dated October 2007 [Apple_AIIA01276569-82] | Mark Donnelly* | | | |
| Trial Ex. 0514 | Case ID_86431069, Complaint, Issue: Sync Music, dated 10/29/2007 [Apple_AIIA_C_0020176 4] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0515 | Case ID_86510170, Complaint, Issue: Feature not supported, dated 10/31/2007 [Apple_AIIA_C_0020176 801 | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0516 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho, Susan Marsal Bob Borchers re. iPod/iPhone PCM Nov07 version 20, dated 11/1/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, iPhone, date November 2007 [Apple_AIIA01276583-95] | Mark Donnelly* | | | |
| Trial Ex. 0517 | RealNetworks, Inc. Form 10-Q for the quarterly period ending September 30, 2007, dated 11/08/2007 | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0518 | Email from Bert Caridad to Bert Caridad/ re iPod Nano Customizations, dated 11/8/2007 [Apple_AIIA00304038-40] | Augustin Farrugia* | | | |
| Trial Ex. 0519 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customizations, dated 11/9/2007 [Apple_AIIA00304054-57] | Augustin Farrugia* | | | |
| Trial Ex. 0520 | Case ID_87025903, Complaint, Issue: Sync - Music, dated 11/09/2007 [Apple_AIIA_C_002018 54] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0521 | NPD US MP3 Player Market: Monthly Trend Summary, 13 months ending September 2007, dated 11/12/2007 [Apple_AIIA00431757-82] | Art Rangel* | | | |
| Trial Ex. 0522 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customizations, dated 11/13/2007 [Apple_AIIA00256113-17] | Augustin Farrugia* | | | |
| Trial Ex. 0523 | Email from Bert Caridad to Jean- Louis Riendeau re iPod Nano Customizations, dated 11/13/2007 [Apple_AIIA00308914-17] | Augustin Farrugia* | | | |
| Trial Ex. 0524 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customizaitions, dated 11/13/2007 [Apple_AIIA00308935-41] | Augustin Farrugia* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0525 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customiztions, dated 11/14/2007 [Apple_AIIA00308942-48] | Augustin Farrugia* | | | |
| Trial Ex. 0526 | Email from Paul Welles to Joe Hardegger, Bob Borchers, Susan Marsal, Stan Ng, Christi Wilkderson, Davina Takeda, Christine Cho re iPod/iPhone PCM Dec07 version 23 with attachment Price Committee Decision: iPod touch, iPhone, dated 11/16/2007 [Apple_AIIA01276596-609] | Mark Donnelly* | | | |
| Trial Ex. 0527 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customizations, dated 11/28/2007 [Apple_AIIA00308980-82] | Augustin Farrugia* | | | |
| Trial Ex. 0528 | Email from Grace Kvamme to music-marketing re NPD & Jupiter Reports with attachment Digital Music Monitor Apple Computer, Inc. 3rd Quarter 2007 Findings (November 16, 2007), dated 12/3/2007 [Apple_AIIA00113408-531] | Jeff Robbin* | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0529 | Email from Nina Waldfogel to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Gregory Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Stefania Massazza, Sapna Gupta re: NPD US MP3 Monthly Report - October 2007, dated 12/13/2007[Apple_AIIA0 0649136-63] | Phil Schiller; Art Rangel; Tony Fadell* | | | |
| Trial Ex. 0530 | Case ID_89674200, Complaint, Issue: Sync-Music, dated 12/22/2007 [Apple_AIIA_C_002022 77] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0531 | Case ID_89687148, Complaint, Issue: Sync - Music, dated 12/23/2007 [Apple_AIIA_C_002022 86] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0532 | Case ID_89705009, Complaint, Issue: Content missing from Library, dated 12/23/2007 [Apple_AIIA_C_002022 94] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0533 | Case ID_89707121, Complaint, Issue: Content missing from Library, dated 12/23/2007 [Apple_AIIA_C_002022 95] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0534 | Case ID_89814156, Complaint, Issue: Content Playback - Music, dated 12/25/2007 [Apple_AIIA_C_002023 43] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0535 | Case ID_89851007, Complaint, Issue: Content Playback - Music, dated 12/26/2007 [Apple_AIIA_C_002023 52] | * | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0536 | Case ID_89861977, Complaint, Issue: Sync - Music, dated 12/26/2007 [Apple_AIIA_C_00202365] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0537 | Email from Steve Gedikian to music-marketing@group.apple.com, re. Warner Music Group in deal with Amazon.com to sell songs online free of copy protection, dated 12/27/2007 [Apple_AIIA01123430-31] | Chris Bell* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0538 | Case ID_89940726, Complaint, Issue: Concierge, dated 12/27/2007 [Apple_AIIA_C_00202413] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0539 | Case ID_89958143, Complaint, Issue: Sync-Music, dated 12/27/2007 [Apple_AIIA_C_00202421] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0540 | Case ID_90127597, Complaint, Issue: Sync - Music, dated 12/29/2007 [Apple_AIIA_C_00202481] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0541 | Price Committee January 2008 - Decision iPod touch iPhone, dated 1/2008 [Apple_AIIA01276640-52] | Mark Donnelly* | | | |
| Trial Ex. 0542 | Email from Augustin Farrugia to Jean-Francois Riendeau re Weekly Status JFR: 2008-01-04, dated 1/3/2008 [Apple_AIIA00308989-90] | Augustin Farrugia* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0543 | Email from Paul Welles to Joe Hardegger, Stan Ng, Bob Borchers, Christine Cho, Susah Marsal, Christi Wilkerson, Davina Takeda re iPod/iPhone PCM Jan08 version 24 with attachment Price Committee Decision: iPod touch, iPhone, dated 1/7/2008 [Apple_AIIA01276610-23] | Mark Donnelly* | | | |
| Trial Ex. 0544 | Case ID_90753152, Complaint, Issue: HW/SW System Requirements, dated 01/08/2008 [Apple_AIIA_C_002026 59] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0545 | Email from Augustin J. Farrugia to Pierre Betouin re M68 Media manager, dated 1/11/2008 [Apple_AIIA00297255-56] | Augustin Farrugia* | | | |
| Trial Ex. 0546 | Email from Christine Cho to Paul Welles re iPod/iPhone PCM Jan08 version 27, dated 1/11/2008 [Apple_AIIA01276638-52] | Mark Donnelly* | | | |
| Trial Ex. 0547 | Case ID_91437684, Complaint, Issue: Sync-Music, dated 01/18/2008 [Apple_AIIA_C_002027 61] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0548 | Case ID_91527335, Complaint, Issue: Content Playback - Music, dated 01/20/2008 [Apple_AIIA_C_002027 59] | * | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0549 | Case ID_91526782, Complaint, Issue: Add files to the Library from Hard Drive, dated 01/20/2008 [Apple_AIIA_C_00202783] | * | | duplicate of TX 548; same Serial_Num and AP_Fiscal_Pd; 802 (may be admitted as to fact of contact) | |
| Trial Ex. 0550 | Email from Paul Welles to Joe Hardegger, Stan Ng, Bob Borchers, Christine Cho, Susan Marsal, Christi Wilkerson and Davina Takeda re iPod/iPhone PCM Jan 08 Version 24, dated 1/21/2008, attachment - Price Committee January 2008 - Decision: iPod touch, iPhone [Apple_AIIA01276653-68] | Mark Donnelly* | | | |
| Trial Ex. 0551 | Case ID_91609665, Complaint, Issue: Sync - Music, dated 01/21/2008 [Apple_AIIA_C_00202797] | * | | 402 as to iTunes 7.6; 802 (may be admitted as to fact of contact) | |
| Trial Ex. 0552 | Email from Paul Welles to Joe Hardegger, Stan Ng, Bob Borcher, Davina Takeda, Christine Cho, Susan Marsal, Christi Wilkerson re iPod/iPhone PCM Jan08 version 29 with attachment Price Committee Decision: iPod Touch, iPhone, dated 1/22/2008 [Apple_AIIA01276669-82] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0553 | Email from Paul Welles to Joe Hardegger, Christine Cho, Susan Marsal, Bob Borchers, Stan Ng, Davina Takeda, Christi Wiklerson re iPod/iPhone PCM Jan08 version 31 with attachment Price Committee Decision: iPod Touch, iPhone, dated 1/22/2008 [Apple_AIIA01276697-11] | Mark Donnelly* | | | |
| Trial Ex. 0554 | Email from Christine Cho to Paul Welles, Greg Joswiak, Stan Ng, Mark Donnelly, Joe Hardegger, Davina Takeda, Monica Tran re D98 PCM slides, version 20081202c with attachment Price Committee December 2008 Decision: iPod shuffle, dated 1/22/2008 [Apple_AIIA01277195-209] | Mark Donnelly* | | | |
| Trial Ex. 0555 | Email from Joe Hardegger to Greg Joswiak re PC Slides - iPod touch & iPhone with attachment Price Committee Decision: iPod touch, iPhone, dated 1/23/2008 [Apple_AIIA01278028-44] | Mark Donnelly* | | | |
| Trial Ex. 0556 | iTunes Music Store Billboard Top 100 Album Analysis, dated 1/28/2008 [Apple_AIIA00817408-26] | Eddy Cue* | | 402 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0557 | Email from Mark Donnelly to Phil Schiller re Price Committee - iPod touch, MacBook & MacBook Prod with attachment Price Committee Decision: MacBook, MacBook Pro, dated 1/31/2008 [Apple_AIIA01384664-87] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0558 | Presentation re. Price Committee Decision iPod touch, dated 01/31/2008 [Apple_AIIA_B_000391-93] | Mark Donnelly* | | | |
| Trial Ex. 0559 | Email from Joe Hardegger to Mark Donnelly, Greg Joswiak re Preliminary Slides with attachment Price Committee February 1, 2008 Decision: iPod shuffle, dated 2/1/2008 [Apple_AIIA01278045-57] | Mark Donnelly* | | | |
| Trial Ex. 0560 | Authorized U.S. Apple Wholesaler Agreement, dated 2/2008 [Apple_SOM00007206-14] | * | | | |
| Trial Ex. 0561 | Email from Mark Donnelly to Phil Schiller re iPod scenarios with attachment Price Committee February 01, 2008 Decision: iPod shuffle, dated 2/3/2008 [Apple_AIIA01278058-70] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0562 | Email from Mark Donnelly to Phil Schiller re iPod scenarios with attachment Price Committee Decision: iPod shuffle, dated 2/3/2008 [Apple_AIIA01278622-34] | Mark Donnelly; Phil Schiller* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0563 | Email from Mark Donnelly to Phil Schiller re iPod scenarios - update with attachment Price Committee Decision: iPod Shuffle, dated 2/4/2008 [Apple_AIIA00980607-20] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0564 | Email from Mark Donnelly to Phil Schiller re iPod scenarios with attachment Price Committee February 1, 2008 - Decision: iPod shuffle, dated 2/4/2008 [Apple_AIIA01278071-84] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0565 | Email from Mark Donnelly to Davina Takeda re Added Financial summary sheet Re: Unit keynote with attachment Price Committee Decision: iPod shuffle, dated 2/4/2008 [Apple_AIIA01278635-49] | Mark Donnelly* | | | |
| Trial Ex. 0566 | Email from Mark Donnelly to Phil Schiller re iPod scenarios - updated with attachment Price Committee Decision: iPod shuffle, dated 2/4/2008 [Apple_AIIA01278650-63] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0567 | Email from Davina Takeda to Greg Joswiak, Stan Ng re iPod scenarios with attachment Price Committee March 01, 2008 - Decision: iPod shuffle, iPod touch, dated 2/7/2008 [Apple_AIIA01278085-102] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0568 | Email from Davina Takeda to Greg Joswiak, Stan Ng, re. Updated Price Band data - Re: iPod scenarios, dated 2/8/2008, attaching Slideshow - Price Committee March 01, 2008 - Decision: iPod shuffle iPod touch, dated 3/1/2008 [Apple_AIIA01276730-50] | Mark Donnelly* | | | |
| Trial Ex. 0569 | Email from Davina Takeda to Greg Joswiak, Stan Ng re Updated Price Band data - Re: iPod scenarios with attachment Price Committee March 01, 2008 Decision: iPod shuffle, iPod touch, dated 2/8/2008 [Apple_AIIA01278103-23] | Mark Donnelly* | | | |
| Trial Ex. 0570 | Email from Davina Takeda to Greg Joswiak and Stan Ng re. Updated Price Band Data - Re: iPod scenarios, dated 2/9/2008, attaching Slideshow - Price Committee March 01, 2008 - Decision: iPod shuffle iPod touch [Apple_AIIA01276772-89] | Mark Donnelly* | | | |
| Trial Ex. 0571 | Email from Christine Cho to Davina Takeda, Greg Josiwak, Stan Ng re Updated Price Band data - Re: iPod scenarios with attachment Price Committee Decision: iPod shuffle iPod touch, dated 2/9/2008 [Apple_AIIA01278124-44] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0572 | Email from Davina Takeda to Greg Joswiak, Stan Ng re Updated Price Band data - Re: iPod scenarios with attachment Price Committee Decision: iPod Shuffle, iPod touch, dated 2/9/2008 [Apple_AIIA01278145-62] | Mark Donnelly* | | | |
| Trial Ex. 0573 | Email from Greg Joswiak to Phil Schiller re. Reprice Info, dated 2/10/2008 attaching Price Committee Decision: iPod shuffle, iPod touch, dated 3/1/2008 [Apple_AIIA01277551-68] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0574 | Case ID_92871739, Complaint, Issue: Sync - Music, dated 02/10/2008 [Apple_AIIA_C_002031 20] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0575 | Email from Arthur Rangel to Jonathan Ross, James Imahiro, Melinda Sammons, Sapna Gupta re NPD 2007 Kids and Digital Content Report with attachment The NPD Group Kids & Digital Content (2007 Edition) Get to Know "Digital Kids" January 2008, dated 2/1/2008 [Apple_AIIA00712542-661] | Art Rangel* | | 802 only if offered for the truth | |
| Trial Ex. 0576 | Email from Augustin Farrugia to Jesse Boettcher re SQLite iTunes Database, dated 2/13/2008 [Apple_AIIA00309175] | Augustin Farrugia; Dave Heler* | | | |
| Trial Ex. 0577 | WITHDRAWN | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0578 | NPD US MP3 Player Market, 13 months ending December 2007, dated 2/18/2008 [Apple_AIIA00431318-34] | Art Rangel* | | | |
| Trial Ex. 0579 | Email from Ian Ramage to abuse@rapidshare.com re. [URGENT] Illegal Distribution of Apple Copyrighted Software by Rapidshare.com -- Immediate Action Demanded, dated 2/19/2008 [Apple_AIIA01020147] | Ian Ramage; Kevin Saul* | | | |
| Trial Ex. 0580 | Email from Ian Ramage to marc@ctyme.com re. [URGENT] DMCA Violations by Hymn-Project.org -- Immediate Action Demanded, dated 2/19/2008 [Apple_AIIA01020148] | Ian Ramage; Kevin Saul* | | | |
| Trial Ex. 0581 | Email from Ian Ramage to abuse@rapidshare.com re. [URGENT] Illegal Distribution of Apple Copyrighted Software by Rapidshare.com -- Immediate Action Demanded, dated 2/19/2008 [Apple_AIIA01199553] | Ian Ramage; Kevin Saul* | | | |
| Trial Ex. 0582 | Email from Eddy Cue to Tom Neumayr re double Twist, dated 2/20/2008 [Apple_AIIA00094118-20] | Eddy Cue* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0583 | Case ID_93483264, Complaint, Issue: Sync Music, dated 02/20/2008 [Apple_AIIA_C_00203228] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0584 | RealNetworks, Inc. Form 10-K for fiscal year ending December 31, 2007, dated 02/28/2008 | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0585 | Fairplay projects - completed, dated 2/29/2008 [Apple_AIIA00256728-39] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0586 | Price Committee Decision: iPod shuffle, iPod touch, dated 3/1/2008 [Apple_AIIA01276117-32] | Mark Donnelly* | | | |
| Trial Ex. 0587 | Org. chart starting with Jeff Robbin, Vice President, dated 3/11/2008 [Apple_AIIA00090350] | Jeff Robbin* | | | |
| Trial Ex. 0588 | NPD US MP3 Player Market, 13 months ending January 2008, dated 3/13/2008 [Apple_AIIA00431352-66] | Art Rangel* | | | |
| Trial Ex. 0589 | Case ID_94922692, Complaint, Issue: Feature does not exist, dated 03/13/2008 [Apple_AIIA_C_00203459] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0590 | Email from Steve Jobs to Jeff Robbin re iTunes 7.6.2 & QT DRM Upgrade, dated 3/20/2008 [Apple_AIIA00094123] | Jeff Robbin; Eddy Cue* | | 402 | |
| Trial Ex. 0591 | Email from Jeff Robbin to Patrice Gautier re iTunes 7.6.2 & QT DRM Upgrade, dated 3/24/2008 [Apple_AIIA00799768-69] | Jeff Robbin; Patrice Gautier* | | 402 | |
| Trial Ex. 0592 | Email from Suki Lee to Jill Surdzial re tracking stuff with attachments FairPlay Libraries and Tools, FairPlay projects, dated 3/25/2008 [Apple_AIIA00289139-54] | Augustin Farrugia* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0593 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Stan Ng, Arthur Rangel, Joan Hoover, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - February 2008, dated 4/15/2008 [Apple_AIIA00698485-503] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0594 | Case ID_97757297, Complaint, Issue: Sync - Music, dated 04/30/2008 [Apple_AIIA_C_002036 13] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0595 | NPD US MP3 Player Market, 13 months ending March 2008, dated 5/7/2008 [Apple_AIIA00431367-83] | Art Rangel* | | | |
| Trial Ex. 0596 | RealNetworks, Inc. Form 10-Q for the quarterly period ending March 31, 2008, dated 05/09/2008 | | | 802 | |
| Trial Ex. 0597 | Email from Ian Ramage to abuse@demonoid.com re. [URGENT] Illegal Distribution of Apple Copyrighted Material -- Immediate Action Requested, dated 5/27/2008 [Apple_AIIA01020155] | Ian Ramage; Kevin Saul* | | | |
| Trial Ex. 0598 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - April 2008, dated 6/3/2008 [Apple_AIIA00712085-103] | Phil Schiller; Tony Fadell; Art Rangel* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0599 | Email from David Aronson to John Brown re NPD - Digital Music Monitor Presentation - DRAFT with attachment Digital Music Monitor Apple Computer, Inc. 1st Quarter 2008 Findings, dated 6/12/2008 [Apple_AIIA00966362-453] | Art Rangel* | | 802 only if offered for the truth | |
| Trial Ex. 0600 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - May 2008, dated 6/26/2008 [Apple_AIIA00725339-57] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0601 | Email from Christine Cho to Christi Wilkerson, Shawn Ellis, Kaiann Drance and Paul Welles re Price Committee Slides, dated 7/30/2008, attachment: Price Committee August 2008 2008 - Decision: iPod touch, iPod classic, iPod nano [Apple_AIIA01276790-98] | Mark Donnelly* | | | |
| Trial Ex. 0602 | Price Committee Decision: iPod touch, iPod classic, iPod nano, dated August 2008 [Apple_AIIA01276069-76] | Mark Donnelly* | | | |
| Trial Ex. 0603 | Price Committee Decision: iPod touch, iPod classic, iPod nano, dated 8/1/2008 [Apple_AIIA01276077-85] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0604 | Price Committee decision: iPod touch, iPod classic, iPod nano, dated 08/01/2008 [Apple_AIIA01277588-95] | Mark Donnelly* | | | |
| Trial Ex. 0605 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - June 2008, dated 8/4/2008 [Apple_AIIA00980796-814] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0606 | Email from Paul Welles to Christine Cho, Christi Wilkerson, Shawn Ellis and Kaiann Drance re Price Committee Slide ver. 1.0, dated 8/6/2008, attachment: Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano [Apple_AIIA01276799-07] | Mark Donnelly* | | | |
| Trial Ex. 0607 | Email from Paul Welles to Christine Cho, Christi Wilkerson, Shawn Ellis and Kaiann Drance re Price Committee Slides ver. 2.0, dated 8/6/2008, attachment: Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano [Apple_AIIA01276808-017] | Mark Donnelly* | | | |
| Trial Ex. 0608 | Email from Christi Wilkerson to Christine Cho re Price Committee Slides ver. 2.0, dated 8/6/2008 [Apple_AIIA01276818-20] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0609 | RealNetworks, Inc. Form 10-Q for the quarterly period ending June 30, 2008, dated 08/08/2008 | | | 802 | |
| Trial Ex. 0610 | Email from Kaiann Drance to Christine Cho re iPod Price Committee Slides ver. 3.0, dated 8/8/2008, attachment: Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano, dated 8/2008 [Apple_AIIA01276821-30] | Mark Donnelly* | | | |
| Trial Ex. 0611 | Case ID_103713677, Complaint, Issue: Sync - Music, dated 08/10/2008 [Apple_AIIA_C_00203982] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0612 | Email from Grace Kvamme to Chris Bell re New York Times online article – The iTunes Stores: Profit Machine, dated 08/12/2008 [Apple_AIIA00944321-24] | Grace Kvamme; Chris Bell* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0613 | Email from Monica Tran to Christine Cho re iPod Price Committee Slides ver 6 with attachment Price Committee August 2008 - Decision iPod touch, iPod classic, iPod nano, dated 8/13/2008 [Apple_AIIA01276842-52] | Mark Donnelly* | | | |
| Trial Ex. 0614 | Christine Cho email to Joe hardegger, Greg Joswiak, Stan Ng, mark Donnelly re Price Committee - head's up, dated 8/19/2008 [Apple_AIIA01276853-54] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0615 | Email from Jean-Francois Riendeau to Chris Wysocki re Candy p7b signature on iPodTouch and iPhone, dated 8/19/2008 [Apple_AIIA01377909-11] | Augustin Farrugia* | | | |
| Trial Ex. 0616 | Email from David Aronson to John Brown re NPD - Music Monitor - Q208 with attachment Music Acquisition Monitor 2nd Quarter 2008 Update, dated 08/20/2008 [Apple_AIIA01233679-723] | Art Rangel* | | 802 only if offered for the truth | |
| Trial Ex. 0617 | Email from Christine Cho to Greg Joswiak, Stan Ng., Mark Donnelly re price committee - head's up, dated 8/20/2008 [Apple_AIIA01276864-75] | Mark Donnelly* | | | |
| Trial Ex. 0618 | Email from Greg Joswiak to Steve Jobs, Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell re iPod Price Committee, dated 8/20/08, attachment Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano, dated 1/2008 [Apple_AIIA01276876-84] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0619 | Email from Jean-Francois Riendeau to Chris Wysocki re Candy p7b signature on iPodTouch and iPhone, dated 8/20/2008 [Apple_AIIA01377918-20] | Augustin Farrugia* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0620 | Email from Greg Joswiak to Stan Ng, Joe Hardegger, mark Donnelly re iPod Price Committee, dated 8/21/2008 [Apple_AIIA01276885-94] | Mark Donnelly* | | | |
| Trial Ex. 0621 | Email from Christine Cho to Greg Joswiak re iPod Price committee, dated 8/21/08, attachment: slideshow re update based on inventory updates; slideshow - Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano, dated 1/2008 [Apple_AIIA01276895-911] | Mark Donnelly* | | | |
| Trial Ex. 0622 | Email from Christine Cho to Greg Joswiak, Stan Ng re Updated PC slide with new EOL with attachment Price Committee Decision for iPod touch, iPod nano, iPod classic, dated 8/22/2008 [Apple_AIIA01276912-23] | Mark Donnelly* | | | |
| Trial Ex. 0623 | Email from Greg Joswiak to Steve Jobs, Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell re iPod Price Committee, dated 8/22/08, attachment: slideshow - Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano, dated 8/2008 [Apple_AIIA01276924-33] | Phil Schiller; Tony Fadell; Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0624 | Email from Greg Joswiak to Steve Jobs, Phil Schiller, Tim Cook, Peter Oppenheimer and Tony Fadell re iPod Price Committee, dated 8/22/2008, attachment: Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano [Apple_AIIA01278002-11] | Phil Schiller; Tony Fadell; Mark Donnelly* | | | |
| Trial Ex. 0625 | Redacted Email from Brian Thomason to Ian Ramage re. [URGENT] Illegal Distribution of Apple Copyrighted Software and Circumvention Devices -- Immediate Action Required, dated 8/31/2008 [Apple_AIIA00817190-93] | Ian Ramage; Kevin Saul; Augustin Farrugia* | | 802 | |
| Trial Ex. 0626 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Arthur Rangel, Stan Ng, Joan Hoover, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - July 2008, dated 9/10/2008 [Apple_AIIA00732202-20] | Art Rangel; Phil Schiller; Tony Fadell* | | | |
| Trial Ex. 0627 | Email from Jason Roth to Eddy Cue, Robert Kondrk, Chris Bell, Alex Luke re. Business Week: Apple's Anti-DRM Stance - Why It's More Talk Than Action, dated 9/18/2008 [Apple_AIIA00195014-15] | Eddy Cue; Chris Bell | | 802 only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0628 | Email from Philip Schiller to tfadell re Time for a decision: how Apple can win the online music war, dated 09/30/2008 [Apple_AIIA00098486-88] | Phi Schiller; Tony Fadell | | 802 only if offered for the truth | |
| Trial Ex. 0629 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell cc: Greg Joswiak, Arthur Rangel, Stan Ng, Joan Hoover, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - August 2008, dated 10/3/2008 [Apple_AIIA00733248-66] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0630 | Case ID_107516183, Complaint, Issue: Sync - Music, dated 10/03/2008 [Apple_AIIA_C_00204228] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0631 | Email from Augustin J. Farrugia to Pierre Betouin re Cand attack via CoreFP?, dated 10/13/2008 [Apple_AIIA00292063-65] | Augustin Farrugia | | | |
| Trial Ex. 0632 | Email from to Monica Tran, Christine Cho re iPod shuffle price committee - prelim slides dated 10/23/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276934-41] | Mark Donnelly* | | | |
| Trial Ex. 0633 | Case ID_109480167, Complaint, Issue: Songs skip on iPod, dated 10/29/2008 [Apple_AIIA_C_00204341-42] | * | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0634 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Arthur Rangel, Stan Ng, Joan Hoover, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - September 2008, dated 10/31/2008 [Apple_AIIA00743038-56] | Phil Schiller; Tony Fadell; Art Rangel* | | | |
| Trial Ex. 0635 | Email from Christine Cho to Paul Welles, Monica Tran re iPod shuffle price committee - prelim slides dated 11/3/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276942-50] | Mark Donnelly* | | | |
| Trial Ex. 0636 | Email from Christine Cho to Stan Ng, Joe Hardegger, Paul Welles, Monica Tran re iPod shuffle price committee - prelim slides, dated 11/5/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276951-59] | Mark Donnelly* | | | |
| Trial Ex. 0637 | Email from Paul Welles to Stan Ng, Joe Haradegger, David Takeda, Monica Tran, Christine Cho re iPod shuffle price committee - prelim slides, dated 11/6/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276960-68] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0638 | RealNetworks, Inc. Form 10-Q for the quarterly period ending September 30, 2008, dated 11/07/2008 | | | 802 | |
| Trial Ex. 0639 | Email from Ian Ramage to Sam Odio re [URGENT] Illegal Dissemination of Circumvention Technology -- Immediate Action, dated 11/10/2008 [Apple_AIIA00806354] | Ian Ramage; Kevin Saul; Augustin Farrugia* | | | |
| Trial Ex. 0640 | Case ID_110472882, Complaint, Issue: Not Provided, dated 11/12/2008 [Apple_AIIA_C_00204399] | * | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0641 | Takedown notice/Email from Ian Ramage to sam@odio.com re. [URGENT] Illegal Dissemination of Circumvention Technology --Immediate Action Requested, dated 11/13/2008 [Apple_AIIA01289656-57] | Ian Ramage; Kevin Saul* | | | |
| Trial Ex. 0642 | Email from Paul Welles to Stan Ng, Joe Hardegger, David Takeda, Monica Tran, Christine Cho re iPod shuffle price committee-version 4, dated 11/17/2008, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276969-76] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0643 | Email from Joe Hardegger to Paul Welles re iPod shuffle price committee - version 4, dated 11/17/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276977-84] | Mark Donnelly* | | | |
| Trial Ex. 0644 | Email from Christine Cho email to Joe Hardegger re iPod shuffle price committee - version 4, dated 11/17/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276985-92] | Mark Donnelly* | | | |
| Trial Ex. 0645 | Email from Paul Welles to Joe Hardegger, Stan Ng, David Takeda, Monica Tran, Christine Cho re iPod shuffle price committee - version 7, dated 11/19/08 attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276993-001] | Mark Donnelly* | | | |
| Trial Ex. 0646 | Email from Paul Welles to Joe Hardegger and Monica Tran re IPod shuffle price committee - version 8, dated 11/19/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01277002-36] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0647 | Email from David Aronson to John Brown re NPD - Digital Music Acquisition - Q3 2008 Results with attachment Digital Music Monitor Apple Computer, Inc. 3rd Quarter 2008 Findings, dated 11/26/2008 [Apple_AIIA00967020-91] | Art Rangel* | | | |
| Trial Ex. 0648 | Email from Christine Cho to Paul Welles re D98 pricing, dated 11/26/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01277037-46] | Mark Donnelly* | | | |
| Trial Ex. 0649 | Price Committee report for iPod Shuffle, dated 12/1/2008 [Apple_AIIA01275943-52] | Mark Donnelly* | | | |
| Trial Ex. 0650 | Price Committee report for iPod Shuffle, dated 12/1/2008 [Apple_AIIA01275963-74] | Mark Donnelly* | | | |
| Trial Ex. 0651 | Price Committee Decision: iPod shuffle, dated December 2008 [Apple_AIIA01276103-09] | Mark Donnelly* | | | |
| Trial Ex. 0652 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Davina Takeda, Monica Tran, Joe Hardegger, Christine Cho re D98 PCM slides, version 120108 with attachment Price Committee December 2008 Decision: iPod shuffle, dated 12/1/2008 [Apple_AIIA01277760-74] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0653 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davinka Takeda, Christine Cho and Monica Tran re D98 PCM slides, version 120108a with attachment: Price Committee December 2008 Decision: iPod shuffle, dated 12/1/2008 [Apple_AIIA01277775-90] | Mark Donnelly* | | | |
| Trial Ex. 0654 | Email from Christine Cho to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Tran re D98 PCM slides, version 120108a with attachment Price Committee December 2008 Decision: iPod shuffle, dated 12/1/2008 [Apple_AIIA01277791-80] | Mark Donnelly* | | | |
| Trial Ex. 0655 | Email from Paul Welles to Greg Joswiak; Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Christine Cho, dated 12/1/2008, attaching Slideshow - Price Committee December 2008 - Decision: iPod shuffle [Apple_AIIA01277810-23] | Mark Donnelly* | | | |
| Trial Ex. 0656 | Email from Ian Ramage to Augustin J. Farrugia forwarding [URGENT] Illegal Dissemination of Circumvention Technology -- Immediate Action Requested, dated 12/2/2008 [Apple_AIIA00806355-57] | Ian Ramage; Kevin Saul; Augustin Farrugia* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0657 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Davina Takeda, Joe Hardegger, Monica Tran, Christine Cho re D98 PCM slides, version 20081202b with attachment Price Committee December 2008 Decision: iPod Shuffle, dated 12/2/2008 [Apple_AIIA01277111-24] | Mark Donnelly* | | | |
| Trial Ex. 0658 | Email from Christine Cho to Paul Welles, Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Tran with attachment Price Committee December 2008 Decision: iPod Shuffle, dated 12/2/2008 [Apple_AIIA01277139-53] | Mark Donnelly* | | | |
| Trial Ex. 0659 | Email from Paul Welles to Greg Joswiak, Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Christine Cho re. D98 PCM slides, Version 20081202b, dated 12/2/2008 attaching Slideshow - Price Committee December 2008 - Decision: iPod shuffle [Apple_AIIA01277824-37] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0660 | Email from Paul Welles to Greg Joswiak; Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Christine Cho re. D98 PCM slides, version 20081202c dated 12/2/2008 attaching Slideshow - Price Committee December 2008 - Decision; iPod shuffle [Apple_AIIA01277838-51] | Mark Donnelly* | | | |
| Trial Ex. 0661 | Email from Christine Cho to Greg Joswiak; Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Paul Welles re. D98 PCM slides, version 20081202d, dated 12/2/2008 attaching Slideshow - Price Committee December 2008 - Decision: iPod shuffle [Apple_AIIA01277852-66] | Mark Donnelly* | | | |
| Trial Ex. 0662 | Letter from Fred von Lohmann, Esq. Senior Intellectual Property Attorney, to Ian Ramage, O'Melveny & Myers LLP, dated 12/3/2008 [Apple_AIIA00817244-47] | Ian Ramage; Kevin Saul; Augustin Farrugia* | | 802 | |
| Trial Ex. 0663 | Email from Eddy Cue to Steve Jobs, dated 12/22/2008 [Apple_AIIA00321585-87] | Eddy Cue | | 802 as to Schmidt's statements | |

PLAINTIFFS' EXHIBIT LIST  - C-05-00037-YGR

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0664 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel re: NPD US MP3 Player Market Monthly Report - November 2008, dated 12/22/2008 [Apple_AIIA00776080-98] | Phil Schiller; Art Rangel* | | | |
| Trial Ex. 0665 | Email from Steve Jobs to Eddy Cue re FWD, dated 12/23/2008 [Apple_AIIA01385764-65] | Eddy Cue | | 802 as to Schmidt's statements | |
| Trial Ex. 0666 | Email from Paul Welles to Christine Cho and Monica Tran re D98 Feb Price Committee (prelim slides), dated 1/14/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277154-61] | Mark Donnelly* | | | |
| Trial Ex. 0667 | Email from Paul Welles to Stan Ng, Christine Cho, Monica Tran, Davina Takeda and Joe Hardegger re D98 Feb Price Committee 20090115WIP (prelim slides), dated 1/15/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277162-70] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0668 | Email from Christine Cho to Paul Welles, Stan Ng, Monica Tran, Davina Takeda and Joe Hardegger re D98 Feb Price Committee 20090115WIP (prelim slides), dated 1/21/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277171-82] | Mark Donnelly* | | | |
| Trial Ex. 0669 | Email from Paul Welles to Stan Ng, Joe Hardegger, Davina Takeda, Christine Cho and Monica Tran re D98 Feb Price Committee version 20090121, dated 1/21/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277183-94] | Mark Donnelly* | | | |
| Trial Ex. 0670 | Email from Christina Cho to Paul Welles; Greg Joswiak; Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Christine Cho re. D98 PCM slides, version 20081202c, dated 1/22/2009 attaching Slideshow - Price Committee December 2008 - Decision: iPod shuffle [Apple_AIIA01277867-81] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0671 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Chan and Christina Cho re D98 Price Committee version 20090122, dated 1/22/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277882-91] | Mark Donnelly* | | | |
| Trial Ex. 0672 | Email from Camille Hearst to Jeff Robbin, Dave Heller, Bachman Bill re iTunes Customer Feedback Report: 1/15/09 - 1/21/09 with attachment Chart of comments re iTunes, dated 1/23/2009 [Apple_AIIA00102441-63] | Jeff Robbin; Dave Heller* | | 802 (may be admitted for fact of customer contacts) | |
| Trial Ex. 0673 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Joe Hardegger, Stan Ng, Davina Takeda, Monica Tran and Christine Cho re D98 Feb Price Committee version 20090126v2, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277230-42] | Mark Donnelly* | | | |
| Trial Ex. 0674 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Tran and Christine Cho re D98 Feb Price Committee version 20090126 with attachment Price Committee February 2009 Decision: iPod shuffle, dated 1/26/2009 [Apple_AIIA01277892-901] | Mark Donnelly* | | | |

| | Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | Trial Ex. 0675 | Email from Paul Welles to Greg Joswiak, Mark Donnell, Joe Hardegger, Stan Ng, Davina Takeda, Monica Tran and Christine Cho re D98 Feb Price Committee version 20090126v2, dated 1/26/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277902-14] | Mark Donnelly* | | | |
| | Trial Ex. 0676 | Email from Augustin J. Farrugia to Jason Ho re news about the performances, dated 128/2009 [Apple_AIIA00300193-94] | Augustin Farrugia | | | |
| | Trial Ex. 0677 | Email from Christine Cho to Stan Ng re D98 Feb Price Committee version 20090126v2, date 1/28/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277243-60] | Mark Donnelly* | | | |
| | Trial Ex. 0678 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Tran and Christine Cho re D98 Feb Price Committee, dated 1/28/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277915-29] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0679 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Stefania Massazza, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - December 2008, dated 1/29/2009 [Apple_AIIA00788010-28] | Phil Schiller; Art Rangel* | | | |
| Trial Ex. 0680 | Email from Augustin J. Farrugia to Jason Ho re Any news about the performances, dated 1/29/2009 [Apple_AIIA00300195-97] | Augustin Farrugia | | | |
| Trial Ex. 0681 | Email from Jason Ho to Augustin Farrugia re Any news about the performance, dated 1/29/2009 [Apple_AIIA01026480-84] | Augustin Farrugia | | | |
| Trial Ex. 0682 | Email from Augustin Farrugia to Jason Ho re Any news about the performance, dated 1/29/2009 [Apple_AIIA01026495-98] | Augustin Farrugia | | | |
| Trial Ex. 0683 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/29/2009 [Apple_AIIA01234670-74] | Augustin Farrugia | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0684 | Email from Camille Hearst to Jeff Robbin, Dave Heller, Bill Bachman re iTunes Customer Feedback Repor 1.22.09-1.28.09 with attachment Chart of comments regarding iTunes, dated 1/30/2009 [Apple_AIIA00102484-515] | Jeff Robbin; Dave Heller* | | | |
| Trial Ex. 0685 | Email from Augustin J. Farrugia to Jason Ho re Any news about the performances, dated 1/30/2009 [Apple_AIIA00300204-09] | Augustin Farrugia | | | |
| Trial Ex. 0686 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/30/2009 [Apple_AIIA01026503-06] | Augustin Farrugia | | | |
| Trial Ex. 0687 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/30/2009 [Apple_AIIA01026521-25] | Augustin Farrugia | | | |
| Trial Ex. 0688 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/30/2009 [Apple_AIIA01026531-35] | Augustin Farrugia | | | |
| Trial Ex. 0689 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/30/2009 [Apple_AIIA01026548-53] | Augustin Farrugia | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0690 | Email from Jason Ho to Augustin Farrugia re. Any news about the performances, dated 1/30/2009 [Apple_AIIA01234738-43] | Augustin Farrugia | | | |
| Trial Ex. 0691 | Email from Paul Welles to Stan Ng re iPod PC PP slide upload with attachment Price Committee February 2009 - Decision: iPod shuffle, 1/30/2009 [Apple_AIIA01277276-92] | Mark Donnelly* | | | |
| Trial Ex. 0692 | Price Committee report for iPod Shuffle, dated 2/1/2009 [Apple_AIIA01275975-80] | Mark Donnelly* | | | |
| Trial Ex. 0693 | Price Committee report for iPod Shuffle, dated 2/1/2009 [Apple_AIIA01275981-87] | Mark Donnelly* | | | |
| Trial Ex. 0694 | Price Committee report for iPod Shuffle, dated 2/1/2009 [Apple_AIIA01275988-96] | Mark Donnelly* | | | |
| Trial Ex. 0695 | Price Committee report for iPod Shuffle, dated 2/1/2009 [Apple_AIIA01275997-05] | Mark Donnelly* | | | |
| Trial Ex. 0696 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Davina Takeda, Joe Hardegger, Monica Tran, Christine Cho re iPod D98 PC update version 20090202 with attachment Price Committee - Decision: iPod shuffle, dated 2/2/2009 [Apple_AIIA01277930-46] | Mark Donnelly* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0697 | Email from Christine Cho to Joe Hardegger, Greg Joswiak, Mark Donnelly, Stan Ng, Davina Takeda, Monica Tran, Paul Welles re iPod D98 PC update version 20090202 with attachment Price Committee February 2009 - Decision: iPod shuffle, dated 2/3/2009 [Apple_AIIA01277947-64] | Mark Donnelly* | | | |
| Trial Ex. 0698 | Email from Nina Waldfogel to Phil Schiller, Tim Cook, Peter Oppenheimer, Greg Joswiak, Stan Ng, Christi Wilkerson, Shawn Ellis, Monica Tran, Kaiann Drance re MP3 Player December 2008 Updated - US, Canada, UK France, Germany, Italy, Spain, Japan, Australia, China and Mexico with attachment Hard Drive MP3 Player Vendors 13 months trend December 2007 through December 2008-NPD, dated 2/4/2009 [Apple_AIIA00155909-6087] | Phil Schiller* | | | |
| Trial Ex. 0699 | RealNetworks, Inc. Form 10-K for fiscal year ending December 31, 2008, dated 02/27/2009 | | | 802 | |
| Trial Ex. 0700 | Email from Nina Waldfogel to Undisclosed recipients, cc: Stefania Massazza re: NPD US MP3 Player Market Monthly Report - January 2009, dated 2/27/2009 [Apple_AIIA00968546-63] | Art Rangel* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0701 | Email from David Aronson to Grace Kvamme, John Brown re NPD - Digital Music Monitor - Q408 Update with attachment Digital Music Monitor Apple, Inc. 4th Quarter 2008 Findings, dated 3/05/2009 [Apple_AIIA01364679-725] | Grace Kvamme* | | | |
| Trial Ex. 0702 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, cc: GregJoswiak, Stan Ng, Joan Hoover, Arthur Rangel, Stefania Messazza, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - February 2009, dated 3/26/2009 [Apple_AIIA00981046-63] | Phil Schiller* | | | |
| Trial Ex. 0703 | Selected iTunes Change History Entries, starting dated 4/7/2009 [Apple AIIA00088845-65] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0704 | RealNetworks, Inc. Form 10-K/A for fiscal year ending December 31, 2008, dated 04/30/2009 (Amendment No. 1) | | | 802 | |
| Trial Ex. 0705 | RealNetworks, Inc. Form 10-Q for the quarterly period ending March 31, 2009, dated 05/11/2009 | | | 802 | |
| Trial Ex. 0706 | NPD US MP3 Player Market, 13 months ending March 2009, dated 5/14/2009 [Apple_AIIA01054299-315] | Art Rangel* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0707 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Mark Papermaster, cc: Greg Joswiak, Stan Ng, Arthur Rangel, Joan Hoover re: NPD US MP3 Player Market Monthly Report - April 2009, dated 5/22/2009 [Apple_AIIA01057422-40] | Phil Schiller; Art Rangel* | | | |
| Trial Ex. 0708 | Music Acquisition Monitor Apple, Inc. 2nd Quarter Findings, dated 08/24/2009 [Apple_AIIA00173786-845] | Chris Bell* | | 802 | |
| Trial Ex. 0709 | NPD US MP3 Player Market, 13 months ending November 2009, dated 12/17/2009 [Apple_AIIA01077374-90] | Art Rangel* | | | |
| Trial Ex. 0710 | NPD US MP3 Player Market, 13 months ending March 2010, dated 4/29/2010 [Apple_AIIA01077357-73] | Art Rangel* | | | |
| Trial Ex. 0711 | iPod software update history, dated 11/14/2010 [Apple_AIIA00330735-73] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0712 | Internal: iTunes version history, dated 12/15/10 [Apple_AIIA_B_001755-57] | Augustin Farrugia; Jeff Robbin* | | | |
| Trial Ex. 0713 | Affidavit of Reasonable Diligence of Mike Noble, dated 12/20/2010 | * | | 802 | |
| Trial Ex. 0714 | Volumes/Source/AdditionalCod_20101220_Sources/MPEGDecoder/DulcimerUtilities.c, dated 12/20/2010 [Apple_AIIA_B_015680-724] | Augustin Farrugia; Jeff Robbin; David Martin* | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0715 | Volumes/Source/FairPlay-3_5_013/DRM Version Info, dated 12/20/2010 [Apple_AIIA_B_01551-53] | Augustin Farrugia; Jeff Robbin; David Martin* | | | |
| Trial Ex. 0716 | Declaration of Howie Singer, Senior Vice President, Strategic Technology and Chief Technology Officer for Warner Music Inc., dated 12/22/2010 | Howie Singer | | 802 | |
| Trial Ex. 0717 | Declaration of Lawrence Kanusher, Senior Vice President, Business & Legal Affairs for the Global Digital Business Group of Sony Music, dated 12/22/2010 | Lawrence Kanusher | | 802 | |
| Trial Ex. 0718 | Declaration of Mark Piibe, Executive Vice President, Global Business Development of EMI Music, an affiliate of Capitol Records LLC, dated 12/22/2010 | Mark Piibe | | 802 | |
| Trial Ex. 0719 | Declaration of Amanda Marks, Executive Vice President and General Manager of Universal Music Distribution, dated 12/28/2010 | Amanda Marks | | 802 | |
| Trial Ex. 0720 | Exhibit A Curriculum Vitae of David Martin, Ph.D., from Martin Expert Report Exhibits, dated April 8, 2013 | David Martin | | 802 | |
| Trial Ex. 0721 | Exhibit 3: Apple Price Comparisons for iPod Touch, dated 8/16/2007 (Source: Apple_AIIA_B_000255) from Noll Expert Report Exhibits , dated January 18, 2011 | Roger G. Noll | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0722 | Exhibit 4: Apple Price Comparison for iPod Nano (Source Apple_AIIA_B_000364), dated 08/15/2005 from Noll Expert Report Exhibits, dated January 18, 2011 | Roger G. Noll | | | |
| Trial Ex. 0723 | Exhibit 1: DRM-Free Upgrades by Month for January 2009 to October 17, 2010 (note partial date for October 2010) from Noll Expert Report Exhibits, dated March 28, 2011 | Roger G. Noll | | 402; 403 | |
| Trial Ex. 0724 | Appendix C-1 Reseller Linear Regression Results Outliers Excluded, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 702** (see Apple's note at end) | |
| Trial Ex. 0725 | Appendix C-2 Reseller Sales Linear Regression Results Outliers Included, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0726 | Appendix C-3 Reseller Sales Log Regression Results Outliers Included, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0727 | Appendix C-4 Direct Sales Linear Regression Results Outliers Excluded, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0728 | Appendix C-5 Direct Sales Linear Regression Results Outlier Included, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 702** | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0729 | Appendix C-6 Direct Sales Log Regression Results Outliers Included, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0730 | Exhibit 1 Music Sales Millions of Dollars 2003-2012, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |
| Trial Ex. 0731 | Exhibit 2: Apple Price Comparison for Original iPod and iPod Classic (1.8" Hard Drive) (Source: Apple_AIIA01278614), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |
| Trial Ex. 0732 | Exhibit 4: Apple Price Comparison for iPod Touch (Source: Apple_AIIA_B000255), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |
| Trial Ex. 0733 | Exhibit 5: Apple Price Comparisons for iPod Nano (Source Apple_AIIA_B_000364), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |
| Trial Ex. 0734 | Exhibit 6: Apple Price Comparisons for iPod Mini (Source Apple_AIIA_B_000228), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |
| Trial Ex. 0735 | Exhibit 7: Apple Price Comparisons for iPod Photo, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0736 | Exhibit 8 MP3 Market vs. Apple iPhone Yearly Unit Sales CY 2002-2013, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |
| Trial Ex. 0737 | Exhibit 9: iPod Unit Sales CY Q4 2001-Q4 2012, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |
| Trial Ex. 0738 | Exhibit 10 Average Gross Margin: All Products (Weighted by $ Sales), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 106 (requires admission of TX740) | |
| Trial Ex. 0739 | Exhibit 11 Average Gross Margin: All Products (Weighted by Units Sold), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 106 (requires admission of TX740) | |
| Trial Ex. 0740 | Chart Notes for Noll Exhibits 10 & 11, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 106 (requires admission of TX738-39) | |
| Trial Ex. 0741 | Exhibit 12: iPod Share of MP3 Player Market January 2002-July 2010, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | | |
| Trial Ex. 0742 | Exhibit 13.1 Reseller Sales Log Regression Results Outliers Excluded, from Noll Expert Report Exhibits, dated 4/3/13 | Roger G. Noll | | 702** (see Apple's notes at end) | |
| Trial Ex. 0743 | Exhibit 13.2 Direct Sales Log Regression Results Outliers Excluded, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0744 | Exhibit 14 (Correction) Total Damages, from Noll Expert Report Correction Exhibits, dated May 31, 2013 | Roger G. Noll | | 702** | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0745 | Exhibit 15.1 (Correction) Apple Reseller Damages Model, Noll Expert Report Correction Exhibits, dated May 31, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0746 | Exhibit 15.2 (Correction) Apple Direct Sales Damages Models, from Noll Expert Report Correction Exhibits, dated May 31, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0747 | Exhibit 16.1 (Correction) Reseller Sales and Damages Analysis, from Noll Correction Expert Report Exhibits, dated May 31, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0748 | Exhibit 16.2 (Correction) Direct Sales and Damages Analysis, from Noll Correction Expert Report Exhibits, dated May 31, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0749 | Appendix B: Distribution of Reseller Price over Year and Quarter by Product Family Description from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0750 | Exhibit 1-A Reseller Sales Log Regression Results (Frequency Weighted) Outliers Included from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0751 | Exhibit 1-B Reseller Sales Log Regression Results (Quantity Weighted) Outliers Included from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0752 | Exhibit 2-A Direct Sales Log Regression Results (Frequency Weighted) Outliers Included from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0753 | Exhibit 2-B: Direct Sales Log Regression Results (Quantity Weighted) Outliers Included from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0754 | Exhibit 3-A Reseller Sales Preferred Log Regression Results Outliers Excluded from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0755 | Exhibit 3-B: Direct Sales Preferred Log Regression Results Outliers Excluded from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0756 | Exhibit 4: Total Damages from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0757 | Exhibit 5-A Apple Reseller Sales Damages Models from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0758 | Exhibit 5-B: Apple Direct Sales Damages Models from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0759 | Exhibit 5-C: Apple Additional Direct Sales Damages Models from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0760 | Exhibit 6-A Reseller Sales and Damages Analysis from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0761 | Exhibit 6-C: Additional Sales and Damages Analysis from Noll Expert Report Exhibits, dated November 25, 2013 | Roger G. Noll | | 702** | |
| Trial Ex. 0762 | Exhibit 1a: Average of Noll Cluster Corrected Regression Residuals Divided Randomly in Two Groups, by Cluster (Resellers Sales, Clusters Defined by Family and Year-Month) from Noll's January 13, 2014 Report | Roger G. Noll | | 702** | |
| Trial Ex. 0763 | Exhibit 1b: Average of Noll Cluster Corrected Regression Residuals Divided Randomly in Two Groups, by Cluster (Direct Sales, Clusters Defined by Family and Year-Month) from Noll Expert Report dated January 13, 2014 | Roger G. Noll | | 702** | |
| Trial Ex. 0764 | Exhibit 2a: Average of Noll Cluster Corrected Regression Residuals Divided Randomly in Two Groups, by Cluster (Resellers Sales, Clusters Defined by Family and Year-Week) from Noll Expert Report Exhibits, dated January 13, 2014 | Roger G. Noll | | 702** | |
| Trial Ex. 0765 | Exhibits 2b: Average of Noll Cluster Corrected Regression Residuals Divided Randomly in Two Groups, by Cluster (Direct Sales, Clusters Defined by Family and Year-Week) from Noll Expert Report Exhibits, dated January 13, 2014 | Roger G. Noll | | 702** | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0766 | Exhibit 3: Collinearity Statistics: Reseller Regressions from Noll Expert Report Exhibits, dated January 13, 2014 | Roger G. Noll | | 702** | |
| Trial Ex. 0767 | Exhibit 4: Collinearity Statistics: Direct Sales Regression from Noll Expert Report Exhibits dated January 13, 2014 | Roger G. Noll | | 702** | |
| Trial Ex. 0768 | Email from Stan Ng to Christine Cho re pc slides, dated 8/14/2006 with attachments Slideshow - Price Committee - Decision iMac, PowerBook, iPod, Panther +.Mac Bundle, Wireless Keyboard & Mouse [Apple_AIIA01384127-4426] | Mark Donnelly* | | | |
| Trial Ex. 0769 | Email from Chris Bell to Eddys Directs re Fwd: Amazon MP2 - First Look Analysis, dated 09/25/2007 [Apple_AIIA00941975-88] | Chris Bell; Eddy Cue* | | | |
| Trial Ex. 0770 | Apple Inc. Form 10-K/A, dated 01/25/2010 | * | | ***See Apple's notes at end | |
| Trial Ex. 0771 | Apple Inc. Form 10-K, dated 10/27/2009 | * | | ***See Apple's notes at end | |
| Trial Ex. 0772 | Apple Inc. Form 10-K, dated 10/27/2010 | * | | ***See Apple's notes at end | |
| Trial Ex. 0773 | Apple Inc. Form 10-K, dated 11/15/2007 | * | | ***See Apple's notes at end | |
| Trial Ex. 0774 | Apple Inc., Form 10-K, dated 11/5/2008 | * | | ***See Apple's notes at end | |
| Trial Ex. 0775 | Apple Inc. Form 10-K, dated 12/1/2005 | * | | ***See Apple's notes at end | |
| Trial Ex. 0776 | Apple Inc. Form 10-K, dated 12/29/2006 | * | | ***See Apple's notes at end | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0777 | Apple Inc. Form 10-K, dated 12/3/2004 | * | | ***See Apple's notes at end | |
| Trial Ex. 0778 | Apple Inc. Form 10-Q/A, dated 4/27/2009 | * | | ***See Apple's notes at end | |
| Trial Ex. 0779 | Apple Inc. Form 10-Q, dated 1/23/2009 | * | | ***See Apple's notes at end | |
| Trial Ex. 0780 | Apple Inc. Form 10-Q, dated 1/25/2010 | * | | ***See Apple's notes at end | |
| Trial Ex. 0781 | Apple Inc. Form 10-Q, dated 12/29/2006 | * | | ***See Apple's notes at end | |
| Trial Ex. 0782 | Apple Inc. Form 10-Q, dated 2/1/2005 | * | | ***See Apple's notes at end | |
| Trial Ex. 0783 | Apple Inc. Form 10-Q, dated 2/1/2008 | * | | ***See Apple's notes at end | |
| Trial Ex. 0784 | Apple Inc. Form 10-Q, dated 2/10/2004 | * | | ***See Apple's notes at end | |
| Trial Ex. 0785 | Apple Inc. Form 10-Q, dated 2/2/2007 | * | | ***See Apple's notes at end | |
| Trial Ex. 0786 | Apple Inc Form 10-Q, dated 2/3/2006 | * | | ***See Apple's notes at end | |
| Trial Ex. 0787 | Apple Inc. Form 10-Q, dated 4/21/2010 | * | | ***See Apple's notes at end | |
| Trial Ex. 0788 | Apple Inc. Form 10-Q, dated 4/23/2009 | * | | ***See Apple's notes at end | |
| Trial Ex. 0789 | Apple Inc. Form 10-Q, dated 5/1/2008 | * | | ***See Apple's notes at end | |
| Trial Ex. 0790 | Apple Inc. Form 10-Q, dated 5/10/2007 | * | | ***See Apple's notes at end | |
| Trial Ex. 0791 | Apple Inc. Form 10-Q, dated 5/4/2005 | * | | ***See Apple's notes at end | |
| Trial Ex. 0792 | Apple Inc. Form 10-Q, dated 5/5/2006 | * | | ***See Apple's notes at end | |
| Trial Ex. 0793 | Apple Inc. Form 10-Q, dated 5/6/2004 | * | | ***See Apple's notes at end | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0794 | Apple Inc. Form 10-Q, dated 7/21/2010 | * | | ***See Apple's notes at end | |
| Trial Ex. 0795 | Apple Inc. Form 10-Q, dated 7/22/2009 | * | | ***See Apple's notes at end | |
| Trial Ex. 0796 | Apple Inc. Form 10-Q, dated 7/23/2008 | * | | ***See Apple's notes at end | |
| Trial Ex. 0797 | Apple Inc. Form 10-Q, dated 8/3/2005 | * | | ***See Apple's notes at end | |
| Trial Ex. 0798 | Apple Inc. Form 10-Q, dated 8/5/2004 | * | | ***See Apple's notes at end | |
| Trial Ex. 0799 | Apple Inc. Form 10-Q, dated 8/8/2007 | * | | ***See Apple's notes at end | |
| Trial Ex. 0800 | Apple Inc., Form 10-K, dated 12/15/2006 | * | | ***See Apple's notes at end | |
| Trial Ex. 0801 | Apple Inc., Form 10-Q, dated 8/11/2006 | * | | ***See Apple's notes at end | |
| Trial Ex. 0802 | Email from Chris Bell to Natalie Kerris, re. Navio selling digital music to play on iPods dated 5/19/2006 [Apple_AIIA00092534-37] | Chris Bell * | | 802 as to Boudreau's statements | |
| Trial Ex. 0803 | Email from Steve Jobs to Jeff Robbin and Eddy Cue re. Just in Case, dated 11/16/2006 [11/16/2005] | Jeff Robbin; Eddy Cue* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0804 | Email from Chris Bell to Eddy Cue, Tracy Pirnack, Robert Kondrk, Jeff Robbin, Patrice Gautier re. g Box & Universal, dated 8/13/2007 [Apple_AIIA00230351-52] | Chris Bell; Eddy Cue, Jeff Robbin; Patrice Gautier* | | 802 as to article only if offered for the truth | |
| Trial Ex. 0805 | Email from Eddy Cue to Steve Jobs re gBox & Universal, dated 8/13/2007 [Apple_AIIA00327757-58] | Eddy Cue* | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| Trial Ex. 0806 | Email from Chris Bell to Eddy Cue re Competitive Analysis: Universal & gBox, dated 8/17/2007 [Apple_AIIA00812897-98] | Eddy Cue*; Chris Bell | | | |
| Trial Ex. 0807 | Email from Gianpaolo Fasoli to Rod Schultz re. Breaking Fairplay, dated 05/12/2006 [Apple_AIIA01288786] | Augustin Farrrugia; Rod Schultz* | | | |
| Trial Ex. 0808 | Second Report of the External Compliance Monitor, in United States v. Apple, No. 12cv2826, dated 10/14/2014 | * | | 402; 403; 802; subject to exclusion under MIL#5; improper 404(b) evidence | |
| Trial Ex. 0809 | Complaint for Declaratory Judgment and Injunctive Relief in Odioworks LLC v. Apple, No. CV 09-1818, dated 4/29/2009 | * | | 802; 402; 403 | |
| Trial Ex. 0810 | Email from Mark Donnelly to Phil Schiller re Updated iPod Price Committee Slides, dated 6/8/2005 [Apple_AIIA01277465-75] | Mark Donnelly; Phil Schiller* | | | |
| Trial Ex. 0811 | Email from Steve Jobs to ET, Eddy Cue, Jeff Robbins, Scott Forstall, re: In a turnabout, record industry releases MP3s, dated 12/05/2006 [Apple_AIIA00320482-87] | Eddy Cue; Jeff Robbins | | 802 as to article only if offered for the truth | |
| **Plaintiffs' Additional Notes**<br><br>*Indicates any additional witness with knowledge of the subject matter.<br><br>NOTE - Plaintiffs do not necessarily intend to call all listed potential sponsoring witnesses because the Court has not yet ruled on certain matters regarding admissibility.  Because the contours of Apple's statement that a sponsoring witness can be a person with knowledge of the subject matter has not been fully defined, Plaintiffs have included a number of Apple's witnesses on its list out of an abundance of caution. | | | | | |

| | Trial Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | | **NOTES to Apple's Objections & Stipulations**<br><br>General objection and stipulation: Apple objects to the admission of any exhibit without a sponsoring witness identified.  Apple also objects to the admission of any exhibit through a witness that lacks knowledge of the exhibit's subject matter. Apple stipulates to admit any unobjected-to exhibit used with a witness with knowledge of its subject matter.<br><br>**In order to preserve the objection for the record, Apple lodges a standing objection to the admission of summary exhibits related to Dr. Noll's regression for the reasons stated in its *Daubert* motion seeking to exclude his testimony (Dkt. 738), which the Court has already denied (Dkt. 788).<br><br>***The Apple 10-Ks and 10-Qs are not official copies as filed with the SEC.  Apple reserves the right to substitute with correct copies if those submitted by Plaintiffs are inaccurate.  Apple also reserves the right to object to any embedded hearsay in these exhibits. | | | | |

DATED:  October 21, 2014                                  Respectfully submitted,

                                                                         ROBBINS GELLER RUDMAN
                                                                            & DOWD LLP
                                                                         BONNY E. SWEENEY
                                                                         ALEXANDRA S. BERNAY
                                                                         CARMEN A. MEDICI
                                                                         JENNIFER N. CARINGAL


                                                                                    s/ Bonny E. Sweeney
                                                                         BONNY E. SWEENEY

                                                                         655 West Broadway, Suite 1900
                                                                         San Diego, CA  92101
                                                                         Telephone:  619/231-1058
                                                                         619/231-7423 (fax)

                                                                         ROBBINS GELLER RUDMAN
                                                                            & DOWD LLP
                                                                         PATRICK J. COUGHLIN
                                                                         STEVEN M. JODLOWSKI
                                                                         Post Montgomery Center
                                                                         One Montgomery Street, Suite 1800
                                                                         San Francisco, CA  94104
                                                                         Telephone:  415/288-4545
                                                                         415/288-4534 (fax)

                                                                         Class Counsel for Plaintiffs

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

BONNETT, FAIRBOURN, FRIEDMAN
  & BALINT, P.C.
ANDREW S. FRIEDMAN
FRANCIS J. BALINT, JR.
ELAINE A. RYAN
2325 E. Camelback Road, Suite 300
Phoenix, AZ  85016
Telephone:  602/274-1100
602/274-1199 (fax)

THE KATRIEL LAW FIRM
ROY A. KATRIEL
1101 30th Street, N.W., Suite 500
Washington, DC  20007
Telephone:  202/625-4342
202/330-5593 (fax)

BRAUN LAW GROUP, P.C.
MICHAEL D. BRAUN
10680 West Pico Blvd., Suite 280
Los Angeles, CA  90064
Telephone:  310/836-6000
310/836-6010 (fax)

GLANCY BINKOW & GOLDBERG LLP
BRIAN P. MURRAY
122 East 42nd Street, Suite 2920
New York, NY  10168
Telephone:  212/382-2221
212/382-3944 (fax)

GLANCY BINKOW & GOLDBERG LLP
MICHAEL GOLDBERG
1925 Century Park East, Suite 2100
Los Angeles, CA  90067
Telephone:  310/201-9150
310/201-9160 (fax)

Additional Counsel for Plaintiffs

PLAINTIFFS' EXHIBIT LIST  - C-05-00037-YGR

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on October 21, 2014, I authorized the electronic filing of the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the e-mail addresses denoted on the attached Electronic Mail Notice List, and I hereby certify that I caused to be mailed the foregoing document or paper via the United States Postal Service to the non-CM/ECF participants indicated on the attached Manual Notice List.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on October 21, 2014.

s/ Bonny E. Sweeney
Bonny E. Sweeney

ROBBINS GELLER RUDMAN
& DOWD LLP
655 West Broadway, Suite 1900
San Diego, CA  92101-8498
Telephone:  619/231-1058
619/231-7423 (fax)

E-mail:        bonnys@rgrdlaw.com

# Mailing Information for a Case 4:05-cv-00037-YGR The Apple iPod iTunes Anti-Trust Litigation

## Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Amir Q Amiri**
  aamiri@jonesday.com,ttualaulelei@jonesday.com

- **Francis Joseph Balint , Jr**
  fbalint@bffb.com

- **Alexandra Senya Bernay**
  xanb@rgrdlaw.com,LMix@rgrdlaw.com,TJohnson@rgrdlaw.com

- **Michael D Braun**
  service@braunlawgroup.com

- **Michael D. Braun**
  service@braunlawgroup.com,clc@braunlawgroup.com

- **Jennifer N. Caringal**
  JCaringal@rgrdlaw.com

- **Todd David Carpenter**
  Todd@Carpenterlawyers.com

- **Patrick J. Coughlin**
  PatC@rgrdlaw.com,SusanM@rgrdlaw.com,e_file_sd@rgrdlaw.com,SJodlowski@rgrdlaw.com,e_file_sf@rgrdlaw.com

- **John F. Cove , Jr**
  jcove@bsfllp.com,jchavez@bsfllp.com,kmurphy@bsfllp.com,dnasca@bsfllp.com,sphan@bsfllp.com

- **Meredith Richardson Dearborn**
  mdearborn@bsfllp.com,cseki@bsfllp.com

- **Karen Leah Dunn**
  kdunn@bsfllp.com

- **Andrew S. Friedman**
  khonecker@bffb.com,rcreech@bffb.com,afriedman@bffb.com

- **Martha Lea Goodman**
  mgoodman@bsfllp.com

- **Alreen Haeggquist**
  alreenh@zhlaw.com,judyj@zhlaw.com,winkyc@zhlaw.com

- **William A. Isaacson**
  wisaacson@bsfllp.com,jmilici@bsfllp.com

- **Steven M. Jodlowski**
  sjodlowski@rgrdlaw.com

- **Roy Arie Katriel**
  rak@katriellaw.com,rk618@aol.com

- **Thomas J. Kennedy**
  tkennedy@murrayfrank.com

- **David Craig Kiernan**
  dkiernan@jonesday.com,lwong@jonesday.com

- **Carmen Anthony Medici**
  cmedici@rgrdlaw.com,slandry@rgrdlaw.com

- **Caroline Nason Mitchell**
  cnmitchell@jonesday.com,mlandsborough@jonesday.com

- **Robert Allan Mittelstaedt**
  ramittelstaedt@jonesday.com,mlandsborough@jonesday.com,pwalter@jonesday.com

- **Brian P. Murray**
  bmurray@glancylaw.com

- **George A. Riley**
  griley@omm.com,lperez@omm.com,cchiu@omm.com

- **Elaine A. Ryan**
  eryan@bffb.com,nserden@bffb.com

- **Jacqueline Sailer**
  jsailer@murrayfrank.com

- **Michael Tedder Scott**
  mike.scott@dlapiper.com

- **Craig Ellsworth Stewart**
  cestewart@jonesday.com,mlandsborough@jonesday.com

- **Bonny E. Sweeney**
  bonnys@rgrdlaw.com,slandry@rgrdlaw.com,E_file_sd@rgrdlaw.com,ckopko@rgrdlaw.com

- **Helen I. Zeldes**
  helenz@zhlaw.com,winkyc@zhlaw.com,aarono@zhlaw.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

- (No manual recipients)