1  Robert A. Mittelstaedt (State Bar No. 60359)
   ramittelstaedt@jonesday.com
2  Elaine Wallace (State Bar No. 197882)
   ewallace@jonesday.com
3  JONES DAY
   555 California Street, 26th Floor
4  San Francisco, CA  94104
   Telephone:    (415) 626-3939
5  Facsimile:    (415) 875-5700

6  Attorneys for Defendant
   APPLE INC.

7

8              UNITED STATES DISTRICT COURT

9      NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

10

11 | STACIE SOMERS, on behalf of herself    | Case No. C 07-6507 JW
   | and all others similarly situated,     |
12 |                                        | Related Cases: No. C 05-00037 JW;
   |              Plaintiff,                 | No. C 06-04457 JW
13 |                                        |
   |      v.                                | DEFENDANT APPLE INC.'S
14 |                                        | RESPONSES TO PLAINTIFF'S
   | APPLE INC., a California Corporation,   | FIRST SET OF INTERROGATORIES
15 |                                        |
   |              Defendant.                | CONFIDENTIAL - ATTORNEYS'
16 |                                        | EYES ONLY

17

18

19 PROPOUNDING PARTY:   PLAINTIFF STACIE SOMERS

20 RESPONDING PARTY:    APPLE INC.

21 SET:                 ONE

22

23

24

25

26

27

28

SFI-586941v1
**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

Apple's Responses to Plaintiff's First Set of
Interrogatories; Case No. CV-07-6507-JW

6.  Apple further objects to these interrogatories to the extent they use terms that are subject to multiple different interpretations or otherwise are unclear.  This objection will hereafter be referred to as the "Vague and Ambiguous Objection."

7.  Apple further objects to these interrogatories to the extent they are overbroad and unduly burdensome.  This occurs when an interrogatory seeks information that is not reasonably calculated to lead to the discovery of admissible evidence or where the burden of producing the requested material far outweighs the benefit to plaintiffs of its production.  This includes, for example, an interrogatory that seeks "all" responsive information regardless of its materiality and relevance, or where a "sufficient to show" standard is more reasonable under the circumstances.  Apple will respond to such interrogatories by conducting a good faith and reasonably diligent search for responsive information, consistent with its obligations under Fed. R. Civ. P. 33 and the Local Rules.  This objection will hereafter be referred to as the "Burden Objection."

8.  Apple further objects to these interrogatories to the extent they exceed the scope of permissible discovery under the Court's March 14, 2008 Stipulated Order limiting discovery to class certification and other specified preliminary issues.  This objection will hereafter be referred to as the "Scope Objection."

9.  Apple further objects to these interrogatories to the extent that they seek production of information protected by attorney-client privilege, the attorney work product doctrine, or any other applicable privilege.  This objection will hereafter be referred to as the "Privilege Objection."

## SPECIFIC OBJECTIONS AND RESPONSES TO INTERROGATORIES

**INTERROGATORY NO. 1:**

Identify any and all retailers, resellers and any others who purchased iPods from Apple for resale.

**RESPONSE TO INTERROGATORY NO. 1:**

Apple asserts the Time Period, Geographic Location, Burden, and Confidential Information Objections.  Apple further asserts the Vague and Ambiguous Objection with respect to "retailers, resellers and any others who purchased iPods from Apple for resale."  Apple will

1   limit its response to this interrogatory to authorized resellers, distributors, or wholesalers

2   operating under a reseller, distributor, or wholesaler agreement with Apple.

3       Subject to, and without waiving, these objections, Apple responds as follows:  A chart

4   showing authorized iPod resellers, distributors, and/or wholesalers located in the United States

5   who have purchased iPods for resale from Apple's Fiscal Year 2003 through the most recent date

6   for which information is reasonably available is attached hereto as Attachment A.  In addition to

7   the entities listed in Attachment A, Hewlett-Packard Company ("HP") purchased customized

8   versions of the iPod from Apple for resale.

9   **INTERROGATORY NO. 2:**

10      Identify, by year, the number of iPods Apple sold to each of the retailers or resellers listed

11  in Apple's response to Interrogatory No. 1.

12  **RESPONSE TO INTERROGATORY NO. 2:**

13      Apple asserts the Time Period, Geographic Location, Confidential Information, and

14  Burden Objections.  Apple further asserts the Vague and Ambiguous Objection, particularly with

15  respect to the phrase "retailers or resellers."

16      Subject to, and without waiving, these objections, Apple responds as follows:  A chart

17  showing the number of iPods sold to the entities identified in response to Interrogatory No. 1

18  from Apple's Fiscal Year 2003 through the most recent date for which information is reasonably

19  available is attached hereto as Attachment A.  In addition, Apple sold customized versions of the

20  iPod to HP as follows:  123,402 units in FY04, 1,139,413 units in FY05, and -46 units in FY06.

21  **INTERROGATORY NO. 3:**

22      Identify Apple's top ten retailers or resellers in the United States.

23  **RESPONSE TO INTERROGATORY NO. 3:**

24      Apple asserts the Time Period, Geographic Location, and Confidential Information

25  Objections.  Apple further asserts the Vague and Ambiguous Objection with respect to the phrase

26  "top ten retailers or resellers."  Apple will interpret this term to mean the ten authorized resellers,

27  distributors, and/or wholesalers that have purchased the largest number of iPods, on a cumulative

28  basis, between April 2003 and the most recent date for which information is reasonably available.

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| **Top 10** | | | | | | | |
| BEST BUY - IPODS | 47,924 | 435,152 | 2,788,925 | 4,459,307 | 5,546,765 | 3,361,003 | 16,639,076 |
| WAL-MART | | | 105,920 | 1,461,003 | 3,679,759 | 2,334,005 | 7,580,687 |
| TARGET CORPORATION | 3,707 | 62,012 | 725,894 | 1,412,961 | 2,192,838 | 1,342,520 | 5,739,932 |
| CIRCUIT CITY STORES INC-009 | 15,088 | 156,414 | 927,655 | 1,600,505 | 1,683,114 | 779,273 | 5,162,049 |
| COSTCO WHOLESALE | | | 33,000 | 606,434 | 1,667,447 | 857,591 | 3,164,472 |
| INGRAM MICRO INC | 18,832 | 137,722 | 594,924 | 667,817 | 808,276 | 452,865 | 2,680,436 |
| RADIOSHACK | | | 29,755 | 648,342 | 864,682 | 464,001 | 2,006,780 |
| AF SERVICES | 9,592 | 35,976 | 144,985 | 218,858 | 601,051 | 424,085 | 1,434,547 |
| SAMS | | | 48,980 | 160,622 | 599,626 | 566,873 | 1,376,101 |
| COMPUSA | 37,904 | 173,059 | 361,354 | 340,528 | 234,924 | 60,420 | 1,208,189 |
| AMAZON.COM | | 0 | 101,667 | 346,140 | 235,241 | 358,376 | 1,041,424 |
| TECH DATA PRODUCT | 21,368 | 28,804 | 129,620 | 454,313 | 235,232 | 70,260 | 939,597 |
| CDW LOGISTICS INC | 2,177 | 21,751 | 106,076 | 130,764 | 231,485 | 176,644 | 668,897 |
| PC CONNECTION | 4,661 | 10,853 | 29,493 | 78,184 | 223,917 | 318,360 | 665,468 |
| FRYS ELECTRONICS | 4,457 | 30,110 | 86,514 | 155,231 | 203,496 | 98,520 | 578,328 |
| J AND R COMPUTER WORLD | 7,061 | 29,472 | 53,832 | 65,383 | 88,015 | 56,129 | 299,892 |
| B AND H PHOTO VIDEO CORP | 2,127 | 10,196 | 44,011 | 66,056 | 50,343 | 51,316 | 224,049 |
| FRED MEYER | | | 17,554 | 65,971 | 93,743 | 40,130 | 217,398 |
| TARGET.COM | 879 | 5,402 | 22,507 | 51,673 | 71,865 | 53,943 | 206,269 |
| P C RICHARD AND SON | | | 12,978 | 68,947 | 72,705 | 42,978 | 197,608 |
| INCENTIVE CONCEPTS | | 291 | 44,195 | 58,117 | 55,705 | 38,096 | 196,404 |
| MEIJER INC | | | 5,033 | 36,710 | 75,767 | 38,405 | 155,915 |
| SHARPER IMAGE CORPORATION | | | 94,237 | 38,247 | | | 132,484 |
| ABT ELECTRONICS AND APPLIANCES | | 4,694 | 14,426 | 29,364 | 51,584 | 27,579 | 127,647 |
| MICRO CENTER | 3,593 | 9,329 | 32,289 | 37,150 | 23,508 | 13,262 | 119,131 |
| CRUTCHFIELD CORPORATION | | 12,493 | 23,972 | 19,145 | 21,154 | 10,239 | 87,003 |
| ZONES INC | 2,250 | 4,637 | 10,387 | 21,845 | 16,489 | 23,537 | 79,145 |
| THE MAC STORE | 2,790 | 5,742 | 15,809 | 17,843 | 21,553 | 9,263 | 73,000 |
| NEW ZOOM INC | | | | 18,223 | 24,300 | 26,134 | 68,657 |
| TWEETER HOME ENTERTAINMENT GROUP | | 7,051 | 19,206 | 21,936 | 20,247 | | 68,440 |
| DATAVISION COMPUTER VIDEO | 1,719 | 6,938 | 22,367 | 16,662 | 13,302 | 7,237 | 68,225 |
| AMERICAN TV AND APPLIANCE | 129 | 1,539 | 9,276 | 14,004 | 26,999 | 12,924 | 64,871 |
| RC WILLEY HOME FURNISHINGS | | 1,140 | 6,681 | 19,417 | 15,846 | 12,218 | 55,302 |
| MACMALL RETAIL STORES | 2,102 | 4,408 | 14,168 | 13,317 | 12,737 | 8,080 | 54,812 |
| NEBRASKA FURNITURE MART | 221 | 1,446 | 6,654 | 13,427 | 22,608 | 9,607 | 53,963 |

CONFIDENTIAL-<br>ATTORNEYS' EYES ONLY



## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| LA COMPUTER COMPANY | 500 | 1,987 | 6,359 | 6,977 | 22,732 | 13,868 | 52,423 |
| CONN'S | | | 3,664 | 15,782 | 19,279 | 10,538 | 49,263 |
| TEKSERVE CORPORATION | 2,016 | 3,687 | 12,051 | 9,495 | 11,619 | 5,825 | 44,693 |
| SIXTH AVENUE ELECTRONICS CITY INC | | 991 | 5,634 | 10,334 | 14,535 | 12,918 | 44,412 |
| AUDIBLE COM | | | 5,700 | 31,406 | 1,549 | 1,500 | 40,155 |
| US MERCHANTS | | | | | 40,000 | | 40,000 |
| BOSE CORPORATION | 700 | 7,543 | 13,886 | 9,549 | 5,492 | 2,775 | 39,945 |
| ULTIMATE ELECTRONICS | | | 700 | 11,451 | 17,934 | 9,205 | 39,290 |
| GOOD GUYS | 2,623 | 11,703 | 24,482 | 328 | | | 39,136 |
| VIRGIN MEGASTORE | | | 6,937 | 15,261 | 12,642 | | 34,840 |
| RCS EXPERIENCE | 1,039 | 3,014 | 20,554 | 3,561 | 5,333 | 1,016 | 34,517 |
| BRANDSMART USA | | | 3,170 | 25,821 | | | 28,991 |
| ELECTRONIC EXPRESS INC | | 145 | 3,386 | 7,209 | 12,316 | 5,694 | 28,750 |
| COSTCO WHOLESALE CORPORATION | | 4,000 | 23,707 | | | | 27,707 |
| ROBINSON'S MAY | 673 | 2,660 | 12,318 | 10,768 | | | 26,419 |
| LA CURACAO | | | | | 2,000 | 23,737 | 25,737 |
| FILENE'S | 682 | 3,108 | 14,425 | 5,723 | | | 23,938 |
| VANNS INC | 107 | 702 | 3,109 | 3,403 | 10,524 | 4,423 | 22,268 |
| BLOOMINGDALES | | 2,386 | 6,255 | 9,439 | | | 18,080 |
| NIKE RETAIL | | | | 2,165 | 10,080 | 5,625 | 17,870 |
| GUITAR CENTER STORES INC | | 1,977 | 4,852 | 4,096 | 4,339 | 2,372 | 17,636 |
| SMALL DOG ELECTRONICS | 1,368 | 2,560 | 1,889 | 6,608 | 2,266 | 2,491 | 17,182 |
| ECOST COM | | | 5,658 | 11,007 | 45 | | 16,710 |
| UNITEK COMPUTER STORES | 426 | 2,294 | 5,514 | 2,925 | 3,673 | 1,630 | 16,462 |
| FRY'S ELECTRONICS | | | | 16,358 | | | 16,358 |
| HECHT'S | 674 | 1,807 | 8,442 | 4,397 | | | 15,320 |
| SHOPKO STORES INC | | | 6,733 | 8,667 | -247 | | 15,153 |
| HH GREGG | | | 270 | 14,155 | -20 | | 14,405 |
| MUSICLAND GROUP INC | | | 10,603 | 3,727 | | | 14,330 |
| VIDEO HI-TECH CORP | | | 1 | 1 | 7,290 | 5,183 | 12,475 |
| FOLEY'S | 410 | 1,390 | 5,271 | 5,305 | | | 12,376 |
| POWERMAX | 495 | 646 | 4,605 | 6,353 | 163 | 3 | 12,265 |
| FIRST TECH COMPUTER | 210 | 1,209 | 2,276 | 2,759 | 4,146 | 1,301 | 11,901 |
| BELL MICROPRODUCTS INC | | | | | 6,048 | 5,680 | 11,728 |
| MOBILE PLANET INC | | 934 | 4,715 | 5,798 | | | 11,447 |
| BORDERS INC | | 309 | 3,099 | 7,863 | -4 | | 11,267 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| PRO TAPE SYSTEMS | 2 | 1,695 | 6,691 | 2,231 | 333 | 75 | 11,027 |
| SMART MACHINES | | 277 | 2,721 | 2,977 | 2,889 | 1,840 | 10,704 |
| QUAD H TECHNOLOGY CORP | | | 500 | 647 | 3 | 9,545 | 10,695 |
| AMA SYSTEMS | | | | 4,267 | 1,503 | 3,635 | 9,405 |
| FAMOUS BARR | 226 | 1,037 | 4,875 | 3,150 | | | 9,288 |
| UNIQUE PHOTO INC | | 158 | 1,678 | 2,029 | 4,097 | | 7,962 |
| SOUNDTRACK AND ULTIMATE ELECTRONICS | | 1,990 | 5,423 | | | | 7,413 |
| BUSINESS AGENTS - PREPAID | | 18 | 340 | 1,352 | 4,354 | 1,103 | 7,167 |
| COMPUTER SUPERCENTER OF GREENWICH | 289 | 1,019 | 1,465 | 1,724 | 1,388 | 771 | 6,656 |
| ALTITUNES PARTNERS LP | | | 1,463 | 5,128 | | | 6,591 |
| MAGNOLIA AUDIO VIDEO | | 605 | 2,993 | 2,365 | 514 | | 6,477 |
| MUSICAL FULFILLMENT SERVICES | | 1,804 | 1,568 | 783 | 1,855 | 395 | 6,405 |
| BOSCOVS DEPARTMENT STORE | | | 1,417 | 4,850 | -1 | | 6,266 |
| MAC ACCESSORY CENTER | | | | 5,346 | 833 | | 6,179 |
| BDI LAGUNA INC | | 3,000 | 2,934 | -2 | | | 5,932 |
| SIMPLY MAC INC | | | | | 600 | 5,290 | 5,890 |
| ADVANCE COMPUTER SOURCE CORP | | | | 3,577 | 2,188 | | 5,765 |
| THE ALASKA MACSTORE | 39 | 378 | 1,088 | 1,622 | 1,647 | 842 | 5,616 |
| MICROWAREHOUSE INC OF OHIO | 5,587 | 0 | | | | | 5,587 |
| MUSICIANS FRIEND | | 95 | 3,379 | 2,056 | 0 | 0 | 5,530 |
| MACNET COMPUTER CENTER | 81 | 374 | 1,124 | 1,456 | 1,638 | 842 | 5,515 |
| ADORAMA INC | | 456 | 1,925 | 3,040 | | | 5,421 |
| MAC RESOURCE | 62 | 310 | 982 | 1,022 | 1,974 | 659 | 5,009 |
| FLINT AUDIO VIDEO | | 248 | 1,406 | 1,593 | 1,071 | 651 | 4,969 |
| TD CURRAN INC | 65 | 675 | 1,399 | 1,451 | 560 | 815 | 4,965 |
| MACY'S.COM | | | 1,695 | 3,091 | -2 | | 4,784 |
| MACAUTHORITY | 1 | 849 | 426 | 545 | 982 | 1,727 | 4,530 |
| FOXWOODS RESORT CASINO | | | | | | 4,514 | 4,514 |
| MARSHALL FIELDS DEPARTMENT STOREE | | | 2,214 | 2,201 | | | 4,415 |
| KOMPUGARD INC | | 1,079 | 3,190 | 39 | | | 4,308 |
| ULTIMATE ELECTRONICS INC D I P | | | 4,101 | 204 | | | 4,305 |
| SAM ASH MUSIC CORP | | 849 | 2,384 | 969 | 44 | 5 | 4,251 |
| BLOOMINGDALES BY MAIL | | | 3,604 | 588 | | | 4,192 |
| ELECTRONICS CITY | | 0 | 858 | 2,576 | 665 | | 4,099 |
| NETWORK DOCTOR | | 41 | 1,574 | 2,414 | | | 4,029 |
| COMPUTER ADVANTAGE INC | 82 | 435 | 1,249 | 754 | 831 | 316 | 3,667 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| CONNECTING POINT CMPTR | 124 | 627 | 1,130 | 1,677 | 92 | 9 | 3,659 |
| SAMYS CAMERA | 59 | 29 | 1,207 | 1,009 | 610 | 660 | 3,574 |
| POWER MAC PAC | 113 | 117 | 648 | 126 | 690 | 1,716 | 3,410 |
| STERLING TECHNOLOGY GROUP INC | | | | 3,378 | | | 3,378 |
| ADVANCED MICRO SYSTS INC | 136 | 637 | 645 | 165 | 862 | 720 | 3,165 |
| PRO VIDEO SALES INC | | | 7 | 10 | 781 | 2,300 | 3,098 |
| CONNECTING PT CMPTR CTR | 39 | 142 | 312 | 698 | 996 | 598 | 2,785 |
| NET SYSTEMS INC | | | 280 | | | 2,481 | 2,761 |
| MACOUTFITTERS | 82 | 285 | 500 | 585 | 277 | 1,030 | 2,759 |
| MAC MADE EASY | 63 | 283 | 688 | 977 | 473 | 268 | 2,752 |
| WEINGARTEN GALLERY | 120 | 332 | 1,232 | 1,047 | | 0 | 2,731 |
| MACSUPERSTORE | 36 | 104 | 870 | 680 | 549 | 292 | 2,531 |
| ELECTRONICS EXPO, LLC | | 915 | 1,591 | | | | 2,506 |
| BUNDY COMPUTER | 26 | 242 | 862 | 361 | 163 | 794 | 2,448 |
| UNITEK DIGITAL | | 45 | 32 | 19 | 2 | 2,305 | 2,403 |
| EXPERCOM | 12 | 279 | 614 | 973 | 323 | 104 | 2,305 |
| LORD & TAYLOR | | 159 | 1,475 | 663 | | | 2,297 |
| STUDIO D (IPOD) | | 319 | 1,180 | 781 | 0 | | 2,280 |
| MACLIFE | 4 | 62 | 28 | 514 | 692 | 973 | 2,273 |
| SPRINGBOARD MEDIA | 39 | 373 | 1,060 | 316 | 105 | 328 | 2,221 |
| THREE STAR TECH INC | | | | 1,433 | 693 | | 2,126 |
| IMPACT MERCHANDISING LLC | | | 880 | 1,125 | | | 2,005 |
| SOFTWARE FOR LESS INC | | 53 | 1,883 | 25 | | | 1,961 |
| SWEETWATER SOUND | 2 | 213 | 491 | 393 | 379 | 439 | 1,917 |
| BEACH CAMERA | | | 1,165 | 731 | | | 1,896 |
| COMPUTECH INTRNTL INC | 10 | 492 | 915 | 457 | | | 1,874 |
| DOUBLE CLICK COMPUTERS | 57 | 215 | 484 | 412 | 520 | 158 | 1,846 |
| MICRO TECHNOLOGY SERVICE INC | | | 348 | 635 | 850 | | 1,833 |
| SYNERGY MEDIA GROUP INC | 3 | 2 | 98 | 1,680 | | | 1,783 |
| MACSOLUTIONS INC | 308 | 602 | 379 | 480 | 11 | | 1,780 |
| COMPUTER GRAPHICS AND NETWORKING | | 30 | 1,710 | -1 | | | 1,739 |
| HADDOCK CMPTR CENTER | 80 | 418 | 796 | 391 | 0 | 0 | 1,685 |
| NABIHS INC | 129 | 329 | 556 | 452 | 130 | 44 | 1,640 |
| MACY'S HOME STORE | | | 1,606 | | | | 1,606 |
| MACMEDIA INC | -10 | 20 | 123 | 137 | 332 | 963 | 1,565 |
| FLANNERS HOME ENTERTAINMENT | | | | 128 | 1,216 | 137 | 1,481 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| JESSI GROUP INC | 19 | 87 | 367 | 226 | 505 | 235 | 1,439 |
| WYNN LAS VEGAS RESORT | | | 1,400 | | | | 1,400 |
| PERRY COMPUTER SERVICES | 1 | 0 | 6 | 1 | 0 | 1,385 | 1,393 |
| MACEDGE | 30 | 50 | 636 | 187 | 193 | 250 | 1,346 |
| COMPUTER VILLAGE INC | 45 | 129 | 399 | 386 | 216 | 154 | 1,329 |
| MACMECHANIC | 24 | 114 | 359 | 171 | 56 | 554 | 1,278 |
| CONNECTING POINT | 33 | 143 | 419 | 301 | 301 | 62 | 1,259 |
| ESCAPE - IPOD | | | 501 | 731 | 25 | | 1,257 |
| COMPUTER VILLAGE | 58 | 249 | 454 | 209 | 123 | 161 | 1,254 |
| FULL COMPASS | | 46 | 159 | 389 | 149 | 510 | 1,253 |
| DALE PRO AUDIO | 7 | 55 | 506 | 333 | 216 | 135 | 1,252 |
| AIS COMPUTERS | 3 | 1 | 1,142 | 45 | 2 | 41 | 1,234 |
| ABSOLUTE MAC | 47 | 185 | 303 | 232 | 319 | 140 | 1,226 |
| HARVEY ELECTRONICS INC | | 370 | 848 | | | | 1,218 |
| PRO MUSIC GROUP | | 17 | 498 | 477 | 112 | 39 | 1,143 |
| GTS INC | | | 2 | 756 | 378 | | 1,136 |
| PROVAR LLC | 8 | 292 | 169 | 314 | 215 | 76 | 1,074 |
| CARSON PIRIE SCOTT | | 676 | 397 | | | | 1,073 |
| CAPE MAC COMPUTERS | 33 | 64 | 252 | 96 | 226 | 388 | 1,059 |
| NANONATION NET | | 3 | 1,008 | 5 | 5 | 5 | 1,026 |
| MEGABYTE COMPUTER CTR | 51 | 66 | 267 | 160 | 175 | 300 | 1,019 |
| EQ LIFE - IPOD | | | 466 | 540 | | | 1,006 |
| DELAWARE COMPUTER EXCHANGE | 111 | 209 | 225 | 41 | 183 | 202 | 971 |
| MAC CENTER | 170 | 788 | 5 | | | | 963 |
| MACFORCE | 4 | 17 | 518 | 8 | 285 | 122 | 954 |
| MICROIMAGE TECHNOLOGY CONSULTANTS | | | | 55 | 899 | | 954 |
| 192 CAMERA COM INC | | | 800 | 112 | 12 | | 924 |
| BAILLIOS INC | 1 | 6 | 100 | 180 | 281 | 286 | 854 |
| AMS THE SUPPORT DEPT | | | 2 | | | 840 | 842 |
| DEVELOPER PROMO ACCT FOR 1X CUST | 763 | 79 | | | | | 842 |
| ALTO MUSIC | 1 | 165 | 117 | 98 | 457 | 2 | 840 |
| APPLESTORE - ACN MEMBER | 33 | 97 | 84 | 304 | 218 | 101 | 837 |
| MUSICLAND GROUP INC D-I-P | | | | 805 | | | 805 |
| OVATION A/V SPECIALIST | | 166 | 571 | 59 | | | 796 |
| MACTALK | 2 | 35 | 146 | 96 | 300 | 199 | 778 |
| COMPUSA COMM DIV 414238 | | 13 | 323 | 405 | | | 741 |

CONFIDENTIAL-<br>ATTORNEYS' EYES ONLY




## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| THE DR GROUP | | 3 | 25 | 350 | | 327 | 705 |
| MACHAUS OF WASILLA | | | | | 80 | 607 | 687 |
| MOON ELECTRONICS INC | | | | 249 | 421 | | 670 |
| AUDIOMIDI COM | 1 | 249 | 250 | 150 | 3 | 5 | 658 |
| SOFTWARE HOUSE INTERNATIONAL | 1 | 62 | 580 | 12 | | | 655 |
| SSO/STRATEGIC 1X CUSTOMER | 14 | 63 | 209 | 357 | | | 643 |
| HAPPY ELECTRONICS INC | | | | 551 | 78 | | 629 |
| MACINTOSH SYSTEMS SOLUTIONS INC | | 4 | 16 | 4 | 94 | 511 | 629 |
| COMPUTER GRAPHICS AND | | 51 | | 560 | | | 611 |
| PARISIAN | | 112 | 491 | | | | 603 |
| DESIGN AUDIO VIDEO | | | 93 | 382 | 109 | | 584 |
| PCNMICRO CORP | | | 300 | 280 | 1 | 3 | 584 |
| THE COMPUTER HAUS | 29 | 80 | 122 | 101 | 146 | 92 | 570 |
| MACSOMETHING / MAC UTAH LLC | | | | 455 | 109 | | 564 |
| MBS INC | 14 | 73 | 190 | 99 | 106 | 63 | 545 |
| PROFFITTS/MCRAES | | 313 | 219 | | | | 532 |
| ADVANCED MICRO SYSTEMS INC | | | 30 | 500 | | | 530 |
| AUDIOLINES INC | | 57 | 391 | | 15 | 64 | 527 |
| SIMUTEK | 24 | 71 | 176 | 156 | 69 | 23 | 519 |
| EN POINTE TECHNOLOGIES | | 1 | 120 | 45 | 74 | 272 | 512 |
| MOREDIRECT | | | | | | 508 | 508 |
| G2 COMPUTERS LLC | 21 | 24 | 162 | 30 | 182 | 84 | 503 |
| THE WH PLATTS COMPANY | | | 496 | 2 | | | 498 |
| MACCAFE | 1 | 29 | 161 | 98 | 85 | 113 | 487 |
| SAFENET COMPUTER | 1 | 50 | 278 | 126 | 9 | | 464 |
| EL RECORDS LLC | | | | | 31 | 417 | 448 |
| PCAVAILABLE LIMITED | | | | 258 | 189 | | 447 |
| PICTURELINE INC | 1 | 0 | 120 | 1 | 219 | 105 | 446 |
| HBS INTERNATIONAL | 1 | 1 | | 11 | 289 | 140 | 442 |
| CAMBRIDGE SOUNDWORKS INC | | 213 | 208 | | | | 421 |
| COMPUTER OUTLET | 1 | 12 | 278 | 129 | | | 420 |
| THE LERRO CORPORATION | 4 | | 178 | 236 | | 1 | 419 |
| RE MAC COMPUTERS INC | 4 | 46 | 95 | 52 | 165 | 52 | 414 |
| DI NO COMPUTERS INC | 6 | 27 | 99 | 74 | 93 | 114 | 413 |
| MAC PROS | | 12 | 220 | 60 | 1 | 118 | 411 |
| ROSAI GROUP | 40 | 64 | 230 | 41 | 25 | 7 | 407 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| MACENTHUSIASTS | 18 | 11 | 118 | 116 | 133 | 4 | 400 |
| MARIN MAC SHOP | 11 | 165 | 107 | 47 | 23 | 40 | 393 |
| JUNEAU ELECTRONICS | | 24 | 92 | 144 | 94 | 35 | 389 |
| VCOM 3D INC | | | | | 196 | 186 | 382 |
| PENN CAMERA | 2 | 2 | 89 | 0 | 206 | 80 | 379 |
| ADVANCED OFFICE SYSTEMS | 0 | 0 | 225 | 2 | 151 | | 378 |
| MONTEREY BAY COMPUTER WORKS | 5 | 39 | 80 | 0 | 155 | 90 | 369 |
| WOODWIND AND BRASSWIND MUSIC 123 | | | 44 | 304 | | | 348 |
| PEACHMAC | | | | | 57 | 290 | 347 |
| COMPUCRAFT INC | 0 | 18 | 30 | 20 | 26 | 243 | 337 |
| IRIS INK | | 13 | 323 | 1 | | | 337 |
| YES COMPUTERS | 29 | 39 | 146 | 30 | 12 | 80 | 336 |
| THE MAC GUYS | 4 | 55 | 115 | 60 | 87 | 12 | 333 |
| MACDADDY COMPUTERS | 7 | 5 | 96 | 32 | 51 | 125 | 316 |
| GRACIOUS HOME | | 76 | 236 | | | | 312 |
| SIMPLIFY TECHNOLOGIES | | 2 | 6 | 301 | | | 309 |
| MELROSEMAC INC | 1 | 6 | 45 | 100 | 90 | 57 | 299 |
| J.U.M.P.I INC | | 26 | 269 | 1 | | | 296 |
| CORPORATE COMPUTER SOLUTIONS INC | | 6 | 181 | 108 | | | 295 |
| RIPTOPIA | | | 14 | 271 | 6 | | 291 |
| WOLFES CAMERAS CAMCORDERS AND | | | | 0 | 98 | 182 | 280 |
| ROBERT HANNIGAN MAIN STREET MAC | | | 10 | 60 | 101 | 98 | 269 |
| GRANDMAS MUSIC AND SOUND | | 17 | 65 | 98 | 86 | | 266 |
| WASHINGTON PROFESSIONAL SYSTEMS | | 23 | 65 | 74 | 60 | 43 | 265 |
| THE MAY DEPARTMENT STORES COMPANY | | 18 | 235 | | | | 253 |
| DATABASE SYSTEMS | 12 | 34 | 64 | 42 | 64 | 33 | 249 |
| THE PLACE | | | 15 | 3 | 150 | 70 | 238 |
| RUSSO MUSIC CENTER INC | | 10 | 35 | 99 | 76 | 14 | 234 |
| SRS COMPUTERS | | | | | | 233 | 233 |
| AUDIO MIDI MALL | | | 31 | 60 | 75 | 62 | 228 |
| MOBILEPC INC | | | | 225 | | | 225 |
| SYSTEMS PLUS CMPTRS INC | 0 | 7 | 150 | 33 | 0 | 30 | 220 |
| CGS TECHNOLOGY INC | | | 178 | 40 | | | 218 |
| MAC GALLERY | | | | | 90 | 120 | 210 |
| INTERSECKT CORPORATION | | 12 | 8 | 2 | 11 | 176 | 209 |
| MACHQ | 12 | 192 | 4 | | | | 208 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY



## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| I DJ NOW | | | 46 | 123 | 34 | | 203 |
| COMPUTERS PLUS | | | 48 | 130 | 12 | 8 | 198 |
| MACDOCS | 5 | 9 | 42 | 22 | 5 | 115 | 198 |
| THE MACXPRTS NETWORK | 3 | 11 | 99 | 35 | 35 | 14 | 197 |
| TASTAR DATA SYSTEMS INC | | | | 6 | 32 | 154 | 192 |
| DIGITAL SOCIETY COMPUTER | | 5 | 2 | 0 | 85 | 99 | 191 |
| K AND M TRIBECA | | | 1 | 1 | 68 | 121 | 191 |
| SUNWARE COMPUTER INC | | | | | 190 | | 190 |
| TRI COM COMPUTER SYSTEMS | 18 | 52 | 80 | 18 | 11 | 11 | 190 |
| RAINBOW GUITARS | | 1 | 92 | 94 | | | 187 |
| MACSPECIALIST | 0 | 25 | 86 | 34 | 27 | 10 | 182 |
| GEEK CITY ELECTRONICS INC | | 110 | 67 | 4 | | | 181 |
| CASTLE COMPUTERS INC | 18 | 59 | 22 | 6 | 75 | | 180 |
| PROGRAMMERS PARADISE INC | | | | 177 | | | 177 |
| ENCORE REPAIR SERVICES | | | | | 175 | | 175 |
| GRAVITY SYSTEMS | 4 | 10 | 121 | 9 | 7 | 24 | 175 |
| SOFTWARE PLUS | | | | 175 | | | 175 |
| THE MACDEPOT | 7 | 16 | 70 | 39 | 19 | 17 | 168 |
| BARRETTS HOME THEATER | | | | 167 | | | 167 |
| WESTWIND COMPUTING INC | 38 | 59 | 68 | | | | 165 |
| MACRESOURCE COMPUTERS | 1 | 1 | 18 | 3 | 115 | 25 | 163 |
| APPLIED TECHNICAL SYSTEMS | 6 | 83 | 66 | 7 | | | 162 |
| MACSULTANTS | | | 38 | 14 | 61 | 49 | 162 |
| TOPDJGEAR LLC | | 91 | 60 | 5 | 1 | | 157 |
| QUADSTAR DIGITAL GUIDANCE LTD | | 4 | 24 | 16 | 8 | 104 | 156 |
| 8TH STREET MUSIC INC | | 34 | 77 | 17 | 2 | 22 | 152 |
| SOUNDABOUT MUSIC INC | | 9 | 24 | 9 | 3 | 102 | 147 |
| MACPROFESSIONALS INC | 9 | 27 | 39 | 42 | 19 | 10 | 146 |
| PRECISION CAMERA & VIDEO | | 0 | 58 | 52 | 26 | 10 | 146 |
| INTERNATIONAL MKTG GROUP INC | 5 | 67 | 73 | | | | 145 |
| SPURTON MARKETING | | 127 | 18 | | | | 145 |
| LEOS PROFESSIONAL AUDIO INC | | 17 | 17 | 87 | 15 | 8 | 144 |
| MAC HEAD QUARTERS | | | | 81 | 51 | 12 | 144 |
| MCMOBILE INC | 14 | 31 | 90 | 9 | | | 144 |
| GORHAM MICRO | 1 | 0 | 20 | 18 | 14 | 90 | 143 |
| COMPUTER SUPPLY | 1 | 20 | 49 | 72 | | | 142 |

**CONFIDENTIAL-
ATTORNEYS' EYES ONLY**

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| NORTHERN MUSIC AND VIDEO | | | | 7 | 109 | 26 | 142 |
| HAPPYMAC | | 2 | | | 22 | 117 | 141 |
| VISUAL DYNAMICS INC | | 6 | 14 | 15 | 1 | 104 | 140 |
| FUSION MEDIA WORKS | | | 1 | 4 | 50 | 84 | 139 |
| HAAG STREIT USA | 6 | 54 | 13 | 42 | 9 | 15 | 139 |
| UCS INC | 3 | 1 | 1 | 1 | 121 | 12 | 139 |
| COMPUCOM SYSTEMS INC | | | 21 | 101 | 16 | | 138 |
| COMPUTER DIMENSIONS | | 5 | 18 | 2 | 28 | 83 | 136 |
| MACUPGRADES | 2 | 6 | 16 | 3 | 75 | 34 | 136 |
| TURNTABLE LAB INC | | 21 | 68 | 45 | | | 134 |
| THE COMPUTER STORE INC | 6 | 25 | 63 | 19 | 19 | | 132 |
| FORT WORTH CAMERA LLC | | | | | 70 | 60 | 130 |
| COMPUZONE | 1 | 2 | 76 | 33 | 15 | 0 | 127 |
| PEAK DATA LLC | | | | 49 | 71 | 7 | 127 |
| EFFECTIVE COMMUNICATION | 1 | | -1 | 15 | 91 | 20 | 126 |
| MBS VIDEO | 2 | 14 | 73 | 35 | | | 124 |
| NOVA MUSIK | | 1 | 23 | 22 | 47 | 31 | 124 |
| COMPUTER SOLUTIONS | 11 | 27 | 42 | 10 | 23 | 9 | 122 |
| THE MAC SHAC INC | | | 67 | 41 | 14 | | 122 |
| VSA AMS | | | | 37 | 47 | 37 | 121 |
| PROFESSIONAL AUDIO SOLUTIONS | | 30 | 77 | 4 | 4 | 1 | 116 |
| CYBER ADVISORS INC | | | 91 | 22 | 1 | | 114 |
| WEST LA MUSIC INC | | 91 | 2 | 6 | 11 | 2 | 112 |
| COMPUTER WORLD | 2 | 9 | 4 | 56 | 35 | 5 | 111 |
| IMAGIQ COMPUTER CONSULTING | 4 | 3 | 94 | 10 | | | 111 |
| AUTO GRAFICA CORPORATION | | | 39 | 70 | | | 109 |
| TWEETER HOME ENTERTAINMNT GRP - DIP | | | | | 108 | | 108 |
| APRICOTT ASSOCIATES INC | | 1 | 15 | 58 | 2 | 31 | 107 |
| BROWN COMPUTER SOLUTIONS INC | | 29 | 37 | 9 | 18 | 12 | 105 |
| CAPITOLMAC | 2 | 20 | 65 | 11 | 6 | 0 | 104 |
| HERRING AND ASSOCIATES | | | 1 | 3 | 3 | 97 | 104 |
| TRAX TECH SERVICES | | | 5 | 46 | 47 | 6 | 104 |
| VOELKER RESEARCH | 3 | 7 | 60 | 23 | 5 | 5 | 103 |
| CAPITOL MACINTOSH | 1 | 2 | 25 | 13 | 57 | 4 | 102 |
| TECH SUPERPOWERS INC | | 1 | 28 | 71 | 1 | | 101 |
| MICROPOWER COMPUTER | 3 | 9 | 46 | 1 | 35 | 6 | 100 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY



## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| SQUARE ONE | 1 | 11 | 35 | 48 | 1 | 4 | 100 |
| TRILUTIONS COMPUTER AND INTRNET CTR | 3 | 1 | 10 | 54 | 25 | 3 | 96 |
| SPECIALIZED SOLUTIONS | | | | | | 93 | 93 |
| TEKXPERIENCE LLC | | | | 3 | 25 | 65 | 93 |
| KRAFT MUSIC | | 4 | 46 | 22 | 15 | 5 | 92 |
| WEBISTIX INC | | 7 | 85 | | | | 92 |
| A AND B MEDIA SOLUTIONS | 1 | | 1 | 4 | 47 | 38 | 91 |
| MACSOMETHING INC | | 0 | 11 | 80 | | | 91 |
| THE ELECTRONIC OFFICE | | 42 | 28 | 20 | 1 | | 91 |
| USER FRIENDLY INC | 2 | 7 | 25 | 40 | 15 | 0 | 89 |
| CLASSIC STEREO AND VIDEO | | | 50 | 38 | | | 88 |
| CONSULTING SERVICES | 2 | 29 | 52 | 3 | | 2 | 88 |
| MPTREE | | | | 38 | 49 | | 87 |
| SAN LUIS NETWORKS INC | | | | 72 | 15 | | 87 |
| HOMERUN MEDIA LLC | | 1 | 6 | 67 | 8 | 3 | 85 |
| ITECH | 2 | 9 | 41 | | 5 | 27 | 84 |
| MICRO DECISION SYSTEMS INC | 0 | 1 | 15 | 67 | | 1 | 84 |
| TROLL TOUCH | | 60 | 9 | 6 | 2 | 7 | 84 |
| MORRISON BROTHERS MUSIC INC | | | 33 | 43 | 7 | | 83 |
| ALPHA VIDEO AND AUDIO INC | | 2 | 2 | 3 | 20 | 55 | 82 |
| CONNECTING POINT DURANGO | 4 | 7 | 52 | 9 | 10 | 0 | 82 |
| GRAPHITE DIGITAL SOLUTIONS | 3 | 3 | 44 | 26 | 4 | 2 | 82 |
| MACCENTRIX | | | | | 17 | 65 | 82 |
| ADTECH GLOBAL SOLUTIONS | | | | 80 | | | 80 |
| ALPINE COMPUTERS | | | 21 | 50 | 7 | | 78 |
| HA METZGER INC | 2 | | 74 | | | | 76 |
| HFYBRO GROUP INC | | | 70 | 6 | | | 76 |
| NLE SYSTEMS COM | | | | 1 | 74 | | 75 |
| 3H TECHNOLOGIES | | 5 | 2 | 4 | 6 | 56 | 73 |
| ASIA TECH INC | | 1 | 54 | 18 | | | 73 |
| DANBURY MULTIMEDIA CENTER | 4 | 9 | 41 | 15 | 4 | | 73 |
| ROCK AND SOUL ELECTRONICS | | | | | | 72 | 72 |
| THE CAMERA COMPANY INC | | 2 | 22 | 35 | 13 | | 72 |
| APPLE BARTER AGREEMENT PROGRAM | 19 | 34 | 16 | | | | 69 |
| HOUSE OF GUITARS INC | | | 13 | 26 | 20 | 10 | 69 |
| COMPUDIRECT 3000 INC | | | 1 | 3 | 64 | | 68 |

CONFIDENTIAL-<br>ATTORNEYS' EYES ONLY

**Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories**
**ATTACHMENT A**

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| SAFE HARBOR COMPUTERS | 2 | | 19 | 46 | | | 67 |
| ACCUDATA PARTNERS GROUP | | | | 66 | | | 66 |
| ALLIANCE CMPTR SYSTS INC | 1 | | 61 | 1 | 3 | | 66 |
| F11 PHOTOGRAPHIC SUPPLIES | | | | | 51 | 15 | 66 |
| CENTURY 23 | 0 | 2 | 49 | 13 | | 1 | 65 |
| FLIGHT 001 INC | | 36 | 29 | | | | 65 |
| MURPHYS CAMERA | 0 | 0 | 22 | 2 | 26 | 15 | 65 |
| UNITEK | | 29 | 36 | | | | 65 |
| WAVE DIGITAL SYSTEMS | 2 | 6 | 31 | 10 | 11 | 5 | 65 |
| C AND E SPECIALTIES INC | | | | 14 | 48 | 2 | 64 |
| EXECUTRON CMPTRS INC | 28 | 36 | | | | | 64 |
| MACHARDWARE | 2 | 14 | 47 | | | | 63 |
| HORIZON COMPUTER SOLUTIONS | 1 | 22 | 39 | | | | 62 |
| ICB AUDIO AND VIDEO | | 5 | 45 | 12 | | | 62 |
| PORTMANS MUSIC SUPERSTORE INC | | 6 | 20 | 21 | 15 | | 62 |
| RKR CONSULTING SERVICES INC | | | 4 | 57 | | | 61 |
| COMPUTER WORKS | | 1 | 24 | 27 | 8 | | 60 |
| MACHOLLYWOOD INC | | | | 20 | 40 | | 60 |
| THE EXPERIENCE AT LLC | | 60 | | | | | 60 |
| ARLINGTON CAMERA INC | | | | | 49 | 10 | 59 |
| MIDTOWN VIDEO INC | | 4 | 16 | 5 | 19 | 15 | 59 |
| NETWORK ONE COMPUTER | | 1 | 30 | 1 | 27 | | 59 |
| ACACIA TECHNOLOGIES | | | | 53 | 2 | 3 | 58 |
| BLUERIDGEMAC | | 1 | 29 | 14 | 1 | 12 | 57 |
| CHESAPEAKE SYSTEMS INC | 3 | 7 | 28 | 7 | 8 | 4 | 57 |
| HOLMANS INC | 16 | 33 | | 2 | | 6 | 57 |
| REMARKETING ASSOCIATES | 57 | | | | | | 57 |
| BEAR IMAGES PHOTOGRAPHIC | 3 | 8 | 27 | 13 | 4 | | 55 |
| DOVEBID | 55 | | | | | | 55 |
| MAC SOLUTIONS LLC | 6 | 2 | 10 | 7 | 5 | 25 | 55 |
| INSIGHT DIRECT USA INC | | 51 | 2 | 0 | 0 | | 53 |
| ICARDIOGRAM COM | | 5 | 16 | 20 | 8 | 3 | 52 |
| ABACUS TECHNOLOGY CREATIONS | | | 6 | 32 | 13 | | 51 |
| MACMAN INC | 1 | | 3 | 5 | 2 | 40 | 51 |
| NETWORK 2000 LLC | | | 45 | 6 | | | 51 |
| CURTIS THE COMPUTER GUY | | | 37 | 6 | 6 | 1 | 50 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY


## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| DODD CAMERA | 3 | 3 | 6 | 11 | 24 | 3 | 50 |
| KOLLINS COMMUNICATIONS INC | 3 | 4 | 26 | 16 | 1 | | 50 |
| OZARK PRO AUDIO VIDEO | | 3 | 43 | 2 | 2 | | 50 |
| TEMPUS ELECTRONIC LIFESTYLES | | | | 50 | | | 50 |
| RAZOR TECH INC | | | | | 45 | 4 | 49 |
| MOVIOLA | 3 | 2 | 26 | | 17 | | 48 |
| AUDIO INTERIORS | | | | 20 | 27 | | 47 |
| COMPUTER RESOURCES INC | 2 | 10 | 20 | 8 | 7 | | 47 |
| GAND MUSIC AND SOUND | | 5 | 2 | 16 | 24 | | 47 |
| NEUTRON INC | | | | | 46 | | 46 |
| LAKESIDE CAMERA PHOTOWORKS | | | 0 | 1 | 10 | 34 | 45 |
| MCS INC | 3 | 6 | 20 | 9 | 5 | 2 | 45 |
| GIM ELECTRONICS CORP | | 33 | 10 | 1 | | | 44 |
| GORDONS ENHANCED TECH MARKETING INC | | | | | | 44 | 44 |
| ROUSE CONSULTING GROUP INC | | | | | 9 | 35 | 44 |
| VISIONARY COMPUTER | | 5 | 7 | 6 | 8 | 18 | 44 |
| W HOTELS THE STORE | | | 44 | | | | 44 |
| HELIX LTD | | | | | 1 | 42 | 43 |
| LIAISON RESOURCES LP | | 2 | 2 | 28 | 7 | 4 | 43 |
| RSPE AUDIO SOLUTIONS | 1 | 4 | 19 | 6 | 12 | 1 | 43 |
| CORNICE | | 1 | 37 | 4 | | | 42 |
| CYBER GEAR | | | 3 | 8 | 31 | | 42 |
| MIDI MUSIC | | 5 | 16 | 12 | 7 | 2 | 42 |
| PROFESSIONAL COMPUTER CO | | 1 | 41 | | | | 42 |
| MIDWEST MEDIA GROUP LLC | | 4 | 6 | 4 | 27 | | 41 |
| PLANETMAC | | 3 | 3 | 35 | | | 41 |
| ZOTZ DIGITAL | | 9 | 11 | 2 | 17 | 2 | 41 |
| TV PRO GEAR | | | | | 38 | 2 | 40 |
| VIDEO CORP OF AMERICA | | | 3 | 1 | 36 | | 40 |
| ARGOSY WEST INC | 2 | 3 | 32 | 2 | | | 39 |
| TOUCHTECH SYSTEMS INC | 1 | 5 | 16 | 17 | | | 39 |
| A I FRIEDMAN LP | 2 | 36 | | | | | 38 |
| B AND I COMPUTER SYSTEMS | | | | 10 | 20 | 8 | 38 |
| KEMP PRODUCTIONS INC | | 10 | 12 | 7 | | 8 | 37 |
| ORMSBYS COMPUTER STORE INC | | 3 | 3 | 21 | 10 | | 37 |
| DENSION USA | | | 36 | | | | 36 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| DVESTORE INC | | | 2 | 18 | 10 | 6 | 36 |
| MAC ILAND | | | 2 | 34 | | | 36 |
| POWERCITY CORP | 3 | 7 | 8 | 6 | 3 | 9 | 36 |
| PROCOMPUTING CORPORATION | 3 | 2 | 22 | 5 | | 4 | 36 |
| SHOWCASE INC | | 4 | 3 | 1 | 27 | 1 | 36 |
| COMPUTER ADD ONS INC | | | | 24 | 11 | | 35 |
| HERTNERS CAMERA AND VIDEO INC | | | 3 | 2 | 30 | | 35 |
| PROACTIVE INC | 3 | 31 | | 1 | | | 35 |
| DANBURY ELECTRONICS | | 25 | 9 | | | | 34 |
| DATASTREAM INC | | 1 | 24 | 9 | | | 34 |
| GROOVEMAN MUSIC | | | | 27 | 7 | | 34 |
| PEI GRAPHIC TECHNOLOGY | | | | | 34 | | 34 |
| BROADFIELD DISTRIBUTING INC | | | | | | 33 | 33 |
| BRODY ENTERPRISES INC | | | | 33 | | | 33 |
| DIGITAL SYMPHONY | 1 | 12 | 10 | 6 | 4 | | 33 |
| MACTECH SOLUTIONS | 1 | 3 | 8 | 14 | 2 | 5 | 33 |
| MICRO WORLD COMPUTER STORE INC | 4 | 13 | 13 | 1 | 2 | 0 | 33 |
| TECHNOLOGY INTEGRATION GROUP | 1 | | 0 | 32 | | | 33 |
| EPLUS TECHNOLOGY INC | | | 1 | 1 | 30 | | 32 |
| MACADAM COMPUTERS | 22 | 10 | | | | | 32 |
| CROSLEY RADIO | | | | 11 | 2 | 18 | 31 |
| EFFIGENT INC | 1 | 3 | 18 | 9 | | | 31 |
| IPLACE TECHNOLOGY | 1 | 1 | 1 | 4 | 20 | 4 | 31 |
| MAGNASYNC CORPORATION | | 5 | 2 | 22 | | 2 | 31 |
| THE MACGUY | | | | | 11 | 20 | 31 |
| TM TELEVISION | 10 | 4 | 6 | 4 | 2 | 5 | 31 |
| WINNSTOR | | 4 | 8 | 8 | 9 | 2 | 31 |
| APPLIED VIDEO TECHNOLOGY INC | | 2 | 13 | 15 | | | 30 |
| DIGITAL SYSTEMS | | 4 | 7 | 18 | 1 | | 30 |
| ENTERPRISE COMPUTER | | 1 | 8 | 10 | 11 | 0 | 30 |
| HEALTHWARE CORPORATION | | 1 | 18 | 9 | 1 | 1 | 30 |
| MACEXPERIENCE | 15 | 6 | 5 | 0 | 2 | 2 | 30 |
| MACHATTAN INC | 1 | | 16 | 13 | | | 30 |
| PHOTO CRAFT | | | | 25 | 5 | | 30 |
| STUDIO D (OTHER/CPU) | | | 30 | | | | 30 |
| TABUSH CONSULTING GROUP | 1 | 11 | 18 | | | | 30 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY



## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| DATALYTE CONSULTING LLC | | | 18 | 11 | | | 29 |
| MAC O RAMA | 12 | 4 | 12 | 1 | 0 | 0 | 29 |
| MINCO TECHNOLOGY CENTER | | | | | 23 | 6 | 29 |
| UNIVISIONS CRIMSON GROUP | 4 | 5 | 7 | 10 | 3 | | 29 |
| VALENCIAMAC | | | | | | 29 | 29 |
| BANANAS AT LARGE | | 10 | 11 | 2 | 4 | 1 | 28 |
| BUSINESS AND HOME COMPUTING SLTNS | | 1 | 18 | 3 | 6 | | 28 |
| COMPUTER HARDWARE INC | 7 | 4 | 0 | 0 | 0 | 17 | 28 |
| DIVERSIFIED COMPUTERS | 3 | 8 | 17 | 0 | 0 | 0 | 28 |
| LIBERTY COMPUTER INC | | | | 28 | | | 28 |
| LITTLE SHOP OF HARDWARE | | | 10 | 14 | 1 | 3 | 28 |
| MACHEADS | | 4 | 2 | | 17 | 5 | 28 |
| PREISSLER MEDIA AND COMPUTER SRVCS | | 3 | 18 | 7 | | | 28 |
| RICKS COMPUTERS INC | 1 | 4 | 20 | 2 | 1 | 0 | 28 |
| SILVERADO SYSTEMS INC | 1 | 10 | | 11 | 5 | 1 | 28 |
| ATLANTA PRO AUDIO | | 1 | 2 | 20 | 3 | 1 | 27 |
| CENTRETEK SOLUTIONS LLC | | 5 | 7 | 7 | 5 | 3 | 27 |
| CINESYS INC | | | | 2 | 15 | 10 | 27 |
| DIGITAL PICTURES INC | | 6 | 5 | | 5 | 11 | 27 |
| ENHANCED VIEW SERVICES INC | | | 12 | 11 | 2 | 2 | 27 |
| MACPRO SOLUTIONS INC | 5 | 4 | 7 | 2 | 0 | 9 | 27 |
| RAINBOW ENTERPRISES | 1 | 6 | 8 | 12 | | | 27 |
| TEKXTRA CORP | | | 20 | 4 | 3 | | 27 |
| AIM HIGH INC | | 1 | 8 | 17 | | | 26 |
| ASAPH MUSIC & TECHNOLOGIES LLC | | | | 26 | | | 26 |
| AXIOM COMPUTER SOLUTIONS | | 1 | 22 | 3 | | | 26 |
| BEXEL | | | | | 26 | | 26 |
| CIS GROUP CORP | | | 5 | 12 | 9 | | 26 |
| GLAZERS CAMERA | 1 | 1 | 15 | 1 | 8 | | 26 |
| GW HANNAWAY AND ASSOCIATES INC | 2 | 7 | 9 | 6 | 2 | | 26 |
| IT1 SOURCE | | | | 6 | | 20 | 26 |
| L2 TECHNOLOGIES | | | | 14 | 12 | | 26 |
| MAC RX INC | 3 | 4 | 12 | 6 | 1 | | 26 |
| ONSHORE NETWORKS LLC | | 5 | 6 | 9 | 5 | 1 | 26 |
| WEBBCAM LLC | | | 25 | 0 | 1 | | 26 |
| ABACUS SOLUTIONS INC | | 2 | 12 | 6 | 5 | | 25 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| COMPUTER WORKS INC | | | | | 25 | | 25 |
| CORPORATE NTWRK SVCS INC | | | 11 | 10 | 4 | | 25 |
| MACSERVICES | | 5 | 20 | 0 | | | 25 |
| MATRX SYSTEMS LLC | 2 | 2 | 9 | 11 | 1 | | 25 |
| THE MUSIC LOFT | | 2 | 12 | 5 | 2 | 4 | 25 |
| THE NEIGHBORHOOD COMPUTER STORE | 8 | 10 | 7 | | | | 25 |
| EFI | | | 24 | | | | 24 |
| EVERYTHING MAC LLC | | | | 18 | 6 | | 24 |
| FUJIFILM | 0 | 3 | 13 | 5 | 2 | 1 | 24 |
| PACIFIC PRO AUDIO CORPORATION | | 3 | 6 | 9 | 6 | | 24 |
| SCI MED SOLUTIONS | | 2 | | 22 | | | 24 |
| SNADER AND ASSOCIATES INC | 1 | 11 | 7 | | 4 | 1 | 24 |
| BURST COMMUNICATIONS INC | | | 2 | 21 | | | 23 |
| DAYSTAR TECHNOLOGY | | | 13 | 6 | 4 | | 23 |
| DIGITAL TRANSITIONS INC | | 2 | 21 | | | | 23 |
| NEW MEDIA HOLLYWOOD | | 7 | 6 | 4 | 5 | 1 | 23 |
| TEAM TECHNOLOGY | 0 | 3 | 18 | 2 | | 0 | 23 |
| THE LEARNING CENTER LTD | 3 | 7 | 4 | 8 | | 1 | 23 |
| TONE BENDER MUSIC | | | | | 10 | 13 | 23 |
| CCB INC | | | | 22 | | | 22 |
| DAW STUDIO DESIGN GROUP | | | | 17 | 5 | | 22 |
| DIGITAL FILM TREE INC | | | 4 | 16 | 2 | | 22 |
| MAUREEN DATA SYSTEMS INC | | 15 | 5 | 2 | | | 22 |
| BITZNBYTES COMPUTER CTR | 5 | 16 | | | | | 21 |
| CALUMET PHOTOGRAPHIC INC | | | | | 6 | 15 | 21 |
| ROBOTSPEAK | | 8 | 7 | 5 | 1 | | 21 |
| AUDIO ONE INC | | 2 | 11 | 4 | 2 | 1 | 20 |
| CREATIVE MEDIA PARTNERS INC | | 1 | 3 | 3 | 7 | 6 | 20 |
| DIGITAL CRATE | | | | 11 | 4 | 5 | 20 |
| HAMCO BUSINESS SUPPLIES | | | | 9 | 11 | | 20 |
| ISLAND TECHNOLOGIES | | 5 | 8 | 7 | | | 20 |
| MACPDS | 4 | 4 | 6 | 1 | 5 | | 20 |
| MACTOWN | | | | 20 | | | 20 |
| SIMPLY MACINTOSH | | | | | | 20 | 20 |
| TEMPE CAMERA | | | | | | 20 | 20 |
| TMS ENTERPRISES INC | | | 20 | | | | 20 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY



## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| COLUMBUS COMPUTER CTRS | | 12 | 6 | 1 | | | 19 |
| CREATIVE COMPUTING | | 2 | 6 | 10 | 1 | | 19 |
| DONUM LLC | | 19 | | | | | 19 |
| EAST END COMPUTERS LLC | | | 1 | 11 | 7 | | 19 |
| G TECH ALLIANCES | 1 | 8 | 5 | 4 | 1 | | 19 |
| LAKES REGION COMPUTER LLC | | | | 19 | | | 19 |
| MAC ON SITE INC | 1 | | 11 | 6 | 1 | | 19 |
| MICRO CONNECTIONS | | 7 | 3 | 9 | | | 19 |
| SCITSCAT MUSIC | | | | 17 | | 2 | 19 |
| Z SYSTEMS INC | | 2 | 11 | 2 | 4 | | 19 |
| AUDIO INTERVISUAL DESIGN INC | | | 2 | 12 | 1 | 3 | 18 |
| CHERRY HILL COMPUPRO | | 10 | 6 | 2 | | | 18 |
| DESKTOP SERVICES | | 3 | 13 | 2 | | | 18 |
| ION COMPUTER SYSTEMS INC | | 2 | | | | 16 | 18 |
| MAC FUSION | 6 | 5 | 5 | 2 | | | 18 |
| METRO VIDEO SYSTEMS | | | | 8 | 2 | 8 | 18 |
| NIS | | | | 17 | 1 | | 18 |
| PORT TOWNSEND COMPUTERS INC | | | 2 | 14 | 2 | | 18 |
| PROMAC COMPUTERS INC | 0 | 2 | 6 | 8 | 0 | 2 | 18 |
| QUALITY COMPUTER SYSTEM INC | | | | | 8 | 10 | 18 |
| SADA SYSTEMS INC | | | 15 | 3 | | | 18 |
| THE COMPUTER SHOPPE | 7 | 5 | 4 | 1 | | 1 | 18 |
| ALLIED COMPUTING | | | 11 | 5 | 1 | | 17 |
| AUTOGRAPH SYSTEMS | | | 10 | 7 | | | 17 |
| BITVISION LLC | | 2 | 13 | 2 | | | 17 |
| COMPREHENSIVE TECHNICAL GROUP INC | | 3 | 5 | 6 | 3 | | 17 |
| COMPUTER DNA | | 5 | | 2 | 4 | 6 | 17 |
| COMPUTER EVOLUTION | | | | 17 | | | 17 |
| EC PROFESSIONAL VIDEO | | | | | 7 | 10 | 17 |
| INFORMATION TECHNOLOGY CORPORATION | 2 | 4 | 7 | 2 | 2 | | 17 |
| KEY CODE MEDIA INC | | 3 | 2 | 2 | 4 | 6 | 17 |
| MID MISSOURI COMPUTER SERVICES | 1 | 7 | 4 | 5 | | | 17 |
| NEXUM INC | | | | 17 | | | 17 |
| TEKSOLUTIONS INC | 1 | | 3 | 10 | 1 | 2 | 17 |
| TRIBUNE CO PCARD STORE | | 1 | 16 | | | | 17 |
| 1-STOP WIRELESS | | 1 | 15 | | | | 16 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| ASCENT MEDIA | | | 7 | 9 | | | 16 |
| ESSEX USA LLC | 2 | 2 | 3 | 2 | 3 | 4 | 16 |
| FILM VIDEO EQUIPMENT SERVICE CO INC | 0 | 2 | 8 | 6 | | | 16 |
| GCI SYSTEMS | | | | | 16 | | 16 |
| GOAL SOFTWARE INC | | | | 12 | 4 | | 16 |
| MAC GUYS INC | | 11 | 4 | 1 | | | 16 |
| PRO PHOTO SUPPLY INC | | | 8 | 8 | | | 16 |
| QUINTESSENCE AUDIO | | | | | 16 | | 16 |
| ROSCOR CORPORATION | | | 6 | 8 | 1 | 1 | 16 |
| ROYCE PHOTO/GRAPHICS | | 1 | 6 | 9 | | | 16 |
| SAVANT SYSTEMS LLC | | | | 8 | 2 | 6 | 16 |
| SMARTT SYSTEM COMPUTERS | | | 1 | 15 | | | 16 |
| SONIC CIRCUS INC | | 3 | 9 | 3 | 1 | | 16 |
| THE MOUSE PAD LLC | | | | 15 | 1 | | 16 |
| WIND OVER THE EARTH INC | | 14 | 2 | | | | 16 |
| WYCOMP TECHNOLOGY INC | | | | 16 | | | 16 |
| AJ IMAGES INC | | | 3 | 12 | | | 15 |
| ALOHA COMPUTER CTRS INC | 1 | 3 | 8 | 3 | | | 15 |
| BUSINESSWARE SOLUTIONS | | 3 | 7 | 3 | 2 | | 15 |
| CORPINFO SERVICES | | | 5 | 8 | 2 | | 15 |
| CRYSTAL MICROSYSTEMS LLC | | | | 13 | 2 | | 15 |
| IMAGE GALLERY | | | | | 11 | 4 | 15 |
| LYGUS INC | | | | | 15 | | 15 |
| MACWORKMATTERS LLC | | 2 | 6 | 7 | | | 15 |
| MARATHON INTERNATIONAL | 2 | 13 | | | | | 15 |
| MICRO COMPUTER SYSTS INC | 0 | 0 | 0 | 15 | | | 15 |
| ONSITE TECHNICAL SERVICES | | | 14 | 1 | | | 15 |
| PAR PLUS INC | | 3 | 6 | 6 | | | 15 |
| PITMAN COMPANY | | 1 | 0 | 6 | 8 | | 15 |
| PROFESSIONAL AUDIO AND VIDEO SYSTMS | | | | | 15 | | 15 |
| SOUND ADVICE | 1 | 2 | 7 | 5 | | | 15 |
| TERRA SOFT SOLUTIONS INC | 1 | 1 | 13 | | | | 15 |
| THE RETRO TECHS INC | | 2 | 11 | | 2 | | 15 |
| VALLEY SOFTWARE COMPANY LLC | 2 | 5 | | 8 | | | 15 |
| WARHOGS AUDIOSHOP | | 7 | 8 | | | | 15 |
| WORKING WORDS & GRAPHICS | | | 4 | 11 | | | 15 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY



## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| CACAPON GROUP | | 3 | 6 | 5 | | | 14 |
| COMPLETE COMPUTING INC | | 3 | 6 | 4 | 1 | | 14 |
| CONNECTING POINT COMPUTER CENTER | 1 | | 11 | 1 | 1 | | 14 |
| CUTTING EDGE AUDIO GRP | 1 | 1 | 7 | 3 | 2 | | 14 |
| DESKTOP RESOURCES INC | | | 12 | 2 | | | 14 |
| DIGITAL DOCUMENT SOLUTIONS LLC | | 1 | 5 | 6 | 2 | | 14 |
| ESP COMPUTERS AND SOFTWARE INC | | 1 | 1 | 12 | | | 14 |
| GTSI | | | 14 | | | | 14 |
| LAWRENCE COMPUTER SYSTEMS | | 2 | 8 | 4 | | | 14 |
| MUSIC ALLEY INC | | 4 | 10 | | | | 14 |
| MUSIC CENTER INC | | | 3 | 2 | 5 | 4 | 14 |
| PCSOS | | 1 | 1 | 12 | | | 14 |
| PIANOS N STUFF | | | | 1 | 8 | 5 | 14 |
| PIXELCREEK TECHLGY INC | 2 | 3 | 4 | 4 | 1 | | 14 |
| PROFESSIONAL PHOTO RESOURCES INC | | 1 | 2 | 3 | 4 | 4 | 14 |
| SELCOR GRAPHICS SYSTEMS | 1 | 1 | 2 | 10 | | | 14 |
| SIMPLYMAC LLC | | | 9 | 5 | | | 14 |
| STRAIT MUSIC COMPANY | | | | 9 | 5 | | 14 |
| SUNRISE COMPUTERS | 1 | 13 | 0 | 0 | 0 | | 14 |
| TODD MILLER AND ASSOCIATES | | 1 | 9 | 4 | | | 14 |
| VIDEO LIFE | | 1 | | 12 | | 1 | 14 |
| BIG TIME PICTURE COMPANY INC | | | 4 | 9 | | | 13 |
| COMPUTERLAND | | | | 12 | 1 | | 13 |
| CUSTOM COMPUTERS INC | | | 5 | 8 | | | 13 |
| DENEB CORPORATION | | 3 | 4 | 6 | | | 13 |
| DESIGNTECH SERVICES INC | | | | 1 | 5 | 7 | 13 |
| EAR PROFESSIONAL AUDIO VIDEO | | 1 | 4 | 1 | 4 | 3 | 13 |
| HDA TECHNICAL SERVICES | | 2 | 9 | 2 | | | 13 |
| MAC CLINIC SEDONA | | | 5 | 6 | 2 | | 13 |
| MAC DADDY LLC | | | 13 | | | | 13 |
| MEDIA PRODUCTS INC | | 2 | 3 | 4 | 3 | 1 | 13 |
| ROCK STAR HOME THEATER | | | | 12 | 1 | | 13 |
| SOUND CORE MUSIC AND VIDEO | | | | | 10 | 3 | 13 |
| TCW COMPUTER SYSTEMS | | | 6 | 1 | 4 | 2 | 13 |
| THE COMPUTER LAB INC | 3 | 3 | 3 | 0 | 1 | 3 | 13 |
| VIDEOTEX SYSTEMS INC | | 1 | | 5 | 3 | | 13 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| BECKLEY OFFICE EQUIPMENT | | | 8 | 3 | 1 | | 12 |
| BIG DUDE'S MUSIC CITY | | 4 | 6 | 2 | | | 12 |
| CENTRAL COAST CONSULTING INC | 2 | 4 | 6 | | | | 12 |
| EASTCOAST MUSIC MALL | | 12 | | | | | 12 |
| GC MICRO | 4 | | 8 | | | | 12 |
| HOME TECHNOLOGIES | | | 12 | | | | 12 |
| MAC CONSULTING UNLIMITED | | | 1 | 10 | 1 | | 12 |
| MACCESS INC | 2 | 1 | 3 | 6 | | | 12 |
| MEDLEY MUSIC CORP | | | | 9 | 3 | | 12 |
| MP COMPUTER SERVICES INC | | 1 | 3 | 5 | 3 | | 12 |
| RCC/ RELIABLE COMPUTERS | 7 | 4 | 1 | | | | 12 |
| THE CREATIVE EDGE | 0 | 4 | 4 | 1 | 0 | 3 | 12 |
| THE PINNACLE CONSULTING GROUP INC | | 3 | 8 | 1 | | | 12 |
| ACCENT AUDIO/VIDEO INC | | | 7 | 4 | | | 11 |
| BILL JUSTIN | 1 | 2 | 5 | | 3 | | 11 |
| CDS GROUP INC | 3 | | 2 | 6 | | | 11 |
| COMSOUTH INC | 1 | 3 | 2 | 5 | | | 11 |
| ECLIPSE TECHNOLOGIES INC | | | 3 | 8 | | | 11 |
| FOTO CARE LTD | | 9 | 1 | | | 1 | 11 |
| GOVERNMENT MICRO RESOURCES INC | 10 | 1 | | | | | 11 |
| HARDIN COMPUTER | 2 | 2 | 1 | | 4 | 2 | 11 |
| IMPACT TECHNOLOGY SYSTEMS CORP | | 2 | 9 | | | | 11 |
| MACNETWORKS | 1 | 7 | 2 | 1 | | | 11 |
| MACONLINE | 0 | 10 | 1 | | | | 11 |
| MOEN & ASSOCIATES | | 2 | 9 | | | | 11 |
| MUSIC BOX STUDIO INC | | | 9 | 2 | | | 11 |
| NPM COMPUTER SALES AND SERVICE | 1 | 2 | 4 | 4 | | | 11 |
| REACH PARTNERS LLC | | | 6 | 4 | 1 | | 11 |
| SANTA FE WORKSHOPS | | 1 | 8 | 2 | | | 11 |
| TECHGUIDES | | | 4 | 7 | | | 11 |
| TENPLUS SYSTEMS | 0 | 1 | 3 | 5 | 0 | 2 | 11 |
| TREE STAR INC | | | | 11 | | | 11 |
| TV MAGIC | | | | 3 | 8 | | 11 |
| WHALLEY CMPTR ASSOCIATES | | | | 11 | | | 11 |
| ALL SYSTEMS GO INC | | | 1 | | 4 | 5 | 10 |
| AUDIO IMAGES CORPORATION | | | 9 | 1 | | | 10 |

CONFIDENTIAL-<br>ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units / Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| BIT360 INC | | | | | 10 | | 10 |
| BROADCAST TECHNICAL SERVICES INC | | | | | | 10 | 10 |
| COMPUTER PRO | | | | | | 10 | 10 |
| DIGITAL PARTNERS INCORPORATED | | | 9 | 1 | | | 10 |
| EQ LIFE - CPU/OTHER | | | 9 | 1 | | | 10 |
| GEAR 3 TECHNOLOGIES LLC | | | 10 | | | | 10 |
| HARTMANN MEDIA SOLUTIONS INC | | 10 | | | | | 10 |
| INFOTECH ASSOCIATES INC | | | | | | 10 | 10 |
| MICROSEARCH | 2 | 1 | | 2 | 5 | | 10 |
| MUSIC STUDIO DIRECT | | | | 1 | 8 | 1 | 10 |
| NU AGE INDUSTRIES | 1 | 1 | 2 | 5 | 1 | | 10 |
| PHOTO SYSTEMS INC (PSI) | 1 | 2 | 2 | 5 | | | 10 |
| SERVER PLEX NETWORKS | | | | 5 | 5 | | 10 |
| SOUNDCHEK MUSIC | | | | 6 | 2 | 2 | 10 |
| TBI COMPUTER LLC | 2 | 3 | | 3 | 2 | | 10 |
| TCS TECHNOLOGY SERVICES | 1 | 4 | 4 | 1 | | | 10 |
| THE FOUNDATION | | | | | 10 | | 10 |
| THE PROCTER AND GAMBLE COMPANY | | | | | 10 | | 10 |
| VIRTUAL MEDIA COMMUNICATIONS | 1 | 1 | 1 | 2 | 1 | 4 | 10 |
| ACUTE COMPUTING | | 4 | 2 | 3 | 1 | | 10 |
| AVALIVE | 3 | | 1 | 4 | 1 | | 9 |
| BAY DIGITAL | | | 9 | | | 1 | 9 |
| BROOK MAYS MUSIC CO | | 1 | 1 | 7 | | | 9 |
| CENTRAL COAST SOLUTIONS INC | | | 4 | 5 | | | 9 |
| COMPUTER BASE TAHOE | 3 | 4 | | | 2 | | 9 |
| COMPUTIZE INC | | 7 | 2 | 0 | 0 | | 9 |
| DATALINK CMPTR PRODS INC | 2 | 3 | 2 | 2 | | | 9 |
| DIGITAL FUSION | | | 2 | 7 | | | 9 |
| DURYS | | | 8 | 1 | | | 9 |
| ECCINK | | | | 8 | 1 | | 9 |
| GREAT NORTHERN VIDEO | | | | 3 | 6 | | 9 |
| HOUSEDIGITAL | | | | 6 | 3 | | 9 |
| INFINITE RESOURCES INC | | 4 | 5 | | | | 9 |
| INSTRUMENT PRO | | | | | 9 | | 9 |
| INTEGRATED CADD SERVICES | | | 4 | 5 | | | 9 |
| MACEXPERTS OF CALIFORNIA | 6 | 0 | 1 | 1 | 0 | 1 | 9 |

CONFIDENTIAL- ATTORNEYS' EYES ONLY

**Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories**
**ATTACHMENT A**

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| MEDIMAGE INC | | 2 | | | 7 | | 9 |
| NEW HORIZONS FILM AND VIDEO | 0 | 2 | 3 | 1 | 3 | | 9 |
| PROMEDIA INC | | | 2 | 7 | | | 9 |
| PROSOURCE | | | | 2 | 7 | | 9 |
| SANDBOX TECHNOLOGIES LLC | | 3 | 6 | | | | 9 |
| SYSTEMS SOLUTION INC | 5 | 4 | | | | | 9 |
| T AND M CONSULTING INC | | 1 | 4 | 3 | 1 | | 9 |
| TRIPRISM INC | | 6 | 1 | 2 | | | 9 |
| WILLOW CREEK ASSOC | 9 | | | | | | 9 |
| ALL CITY COMPUTERS | | | 8 | | | | 8 |
| BUSINESS TECHNOLOGY CENTER | | 2 | 3 | 3 | | | 8 |
| CABLYNX INC | | | 7 | 1 | | | 8 |
| COMPUTER ER | | 6 | 2 | | | | 8 |
| CONDUIT SYSTEMS INC | | 2 | 3 | 3 | | | 8 |
| CV LLOYDE MUSIC CENTER | | | 3 | 5 | | | 8 |
| EMPOWER PRACTICE CONSULTING | 1 | 4 | 2 | 1 | | | 8 |
| FOCUS TECHNOLOGY SOLUTIONS INC | | | 1 | 7 | | | 8 |
| GIRAPHICS TYPE AND DESIGN | | 2 | | 4 | 2 | | 8 |
| GRAPHIC TECHNOLOGIES | | 2 | 5 | 1 | | | 8 |
| LASERVISION WORLD INC | | | | 8 | | | 8 |
| LEXJET | | | | 7 | 1 | | 8 |
| MACDOCTORS | 3 | 2 | 0 | 0 | 2 | 1 | 8 |
| MILL CITY CONNECTIONS | | 5 | 1 | 2 | | | 8 |
| NICHE VIDEO PRODUCTS INC | | | 1 | | | 7 | 8 |
| PHIL TENENBAUM COMPUTER | | 1 | 7 | | | | 8 |
| POWER TECHNOLOGY SOLUTIONS | | 2 | 4 | 2 | | | 8 |
| PROLAB IMAGING PRODUCTS | | | | 8 | | | 8 |
| RLM GROUP LLC | 4 | | 4 | | | | 8 |
| S AND B WIRELESS INC | | | | 8 | | | 8 |
| STAFFORD ASSOCIATES COMPUTER | | | | 8 | | | 8 |
| TEXAS MEDIA SYSTEMS LTD | | | 4 | 1 | 3 | | 8 |
| THE FIELD SHOP INC | | 1 | 2 | 1 | 4 | | 8 |
| THE MAC RANCH LLC | | | | 6 | 2 | | 8 |
| THIRD MILLENNIUM DESIGN | 1 | 3 | 2 | 2 | | | 8 |
| ADVANCED HOME THEATER | | | | | 2 | 5 | 7 |
| AMBER COMPUTERS & ELECTRONICS INC | | | 2 | 5 | | | 7 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY




## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| ARMATO'S PRO VIDEO | | 1 | 6 | | | | 7 |
| BLANCHARD SYSTEMS | | | 1 | 3 | 1 | 2 | 7 |
| CEDAR VALLEY COMPUTER SOLUTIONS | | | 6 | 1 | | | 7 |
| CENTRAL AUDIO VISUAL | | | 7 | | | | 7 |
| CODE4PC | | | | | 1 | 6 | 7 |
| COMPUTERS & MUSIC | | 5 | 1 | 1 | | | 7 |
| COMPUTERWORKS-HAWAII | 7 | | | | | | 7 |
| CONTINENTAL PHOTO | | 1 | | 2 | 4 | | 7 |
| CORPORATE COMPUTER SOURCE | | 1 | 5 | 1 | | | 7 |
| CRYWOLF | 5 | 1 | | 0 | 1 | 0 | 7 |
| DATASTREAM | | 1 | 4 | | 2 | | 7 |
| DIGITAL DOT SYSTEMS INC | | 5 | 1 | | 1 | | 7 |
| FRANCHISE SERVICES INC EPP | 6 | 1 | | | | | 7 |
| INDUSTRIAL VIDEO CORPORATION | | | 3 | 4 | | | 7 |
| MED IMAGE SYSTEMS INC | | | | 5 | 2 | | 7 |
| NORDIX COMPUTER CORPORATION | | 1 | 3 | 3 | | | 7 |
| OREGON SATELLITE TV & APPL | | | | 3 | 4 | | 7 |
| PROMAX SYSTEMS INC | 1 | 1 | | 2 | 1 | 2 | 7 |
| QUANTUM COMPUTER SYSTEMS INC | | | | 6 | 1 | | 7 |
| RACK N ROLL AUDIO INC | | | | 7 | | | 7 |
| RESCENTRIS LTD | | | 1 | 4 | 2 | | 7 |
| SHEAR SYSTEMS | | 2 | 4 | | 1 | | 7 |
| SIRIUS ONSITE SUPPORT | | | | 7 | | | 7 |
| SYDNEY 2000 | | | 1 | 6 | | | 7 |
| THE GATE MEDIA GROUP | | 3 | | 4 | | | 7 |
| TRAILHEAD TECHNOLOGIES INC | | | | 5 | 2 | | 7 |
| TV SPECIALISTS INC | | | 1 | 4 | 2 | | 7 |
| W SCHILLER AND CO INC | | 1 | | 4 | 2 | 0 | 7 |
| A VIDD ELECTRONICS CO | | 2 | 2 | 2 | | | 6 |
| ADNS | | 3 | 1 | 2 | | | 6 |
| AV SOLUTIONS | | | | 3 | 3 | | 6 |
| COMMUNICATIONS ENGINEERING | | | | 2 | 3 | 1 | 6 |
| COMPUTERS ASSOCIATES | 2 | 1 | 3 | 0 | | | 6 |
| CONTROL GROUP INC | | | 4 | | 2 | | 6 |
| CRAVE COMPUTERS INC | | | | 2 | 4 | | 6 |
| CROSSROADS PRODUCTION | | | 3 | 1 | 2 | | 6 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| DIMENSION SYSTEMS | | | 6 | | | | 6 |
| DOCTORMAC | | 3 | 2 | 1 | | | 6 |
| ECS INC | | | 5 | 1 | | | 6 |
| EP LEVINE | | 1 | 1 | 1 | 1 | 2 | 6 |
| EPICURE DIGITAL SYSTEMS | 1 | | 2 | 3 | | | 6 |
| FLORIDA MUSIC COMPANY | | | 6 | 0 | | | 6 |
| GL TECHNOLOGY | | | 5 | 1 | | | 6 |
| GLOBAL LIFE SCIENCES INC | | | | 3 | 3 | | 6 |
| HOME OFFICE TECHNOLOGIES | | | | 1 | 4 | 1 | 6 |
| IDEA STUDIO | | 1 | 1 | 1 | 2 | 1 | 6 |
| INTRASERVE SYSTEMS INC | | | 6 | | | | 6 |
| MACS AT WORK INC | 1 | 4 | 1 | | | | 6 |
| MEDIASPAN MEDIA SOFTWARE | 0 | | 4 | 1 | 1 | | 6 |
| NETDOT SOLUTIONS LLC | | | | | 6 | | 6 |
| OMEGA BROADCAST GROUP | | | 6 | | | | 6 |
| ORGANIZE-IT SOFTWARE INC | 1 | | 1 | 4 | | | 6 |
| PRECISION COMPUTER SERVICES INC | | 1 | 5 | | | | 6 |
| SIGNATURE MAC INC | | 5 | | | | 1 | 6 |
| STAC COMPUTERS INC | | | | | 6 | | 6 |
| THE COMPUTER LOFT | | 1 | 0 | 2 | | 3 | 6 |
| THE MURPHY COMPANY | | | 2 | 2 | 2 | | 6 |
| WIRELESS HOME INC | | | 3 | 3 | | | 6 |
| WORLD MUSIC NASHVILLE | | 4 | 2 | | | | 6 |
| XEBRAWERX INCORPORATED | 1 | 2 | 3 | | | | 6 |
| ATKINSON MUSIC | | | | | | 5 | 5 |
| B C COMMUNICATIONS INC | 1 | 2 | 1 | | 1 | | 5 |
| CALCULATOR COMPUTER CENTER | | 3 | 2 | | | | 5 |
| COLLINS CONSULTING | | | 4 | 1 | | | 5 |
| COMMNET INTERNATIONAL INC | | | | 5 | | | 5 |
| COMPUTER BAY | 4 | 1 | | | | | 5 |
| COMPUTER INTEGRATION | 3 | 2 | | | | | 5 |
| COMPUTER SHOWCASE | | | 2 | 3 | | | 5 |
| COMPUTERLAB OF MEMPHIS INC | | 1 | 3 | 1 | | | 5 |
| CORE MICROSYSTEMS | | 1 | 3 | 1 | | | 5 |
| DIGITAL MATRIX | 4 | 1 | | | | | 5 |
| DIGITAL TECHNOLOGY GROUP INC | | | 4 | 1 | | | 5 |

CONFIDENTIAL- ATTORNEYS' EYES ONLY



## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| DPI | | | | 5 | | | 5 |
| ELECTRONIC VIDEO SYSTEMS INC | | | | 3 | 1 | 1 | 5 |
| ENVISION HOME THEATER | | | | 5 | | | 5 |
| GRAPHIC CONCEPTS LLC | | | 2 | 3 | | | 5 |
| IMAGETEC | | | 2 | 3 | | | 5 |
| IN TOUCH INC | | | | 5 | | | 5 |
| INTEGRATED MIDI SYSTEMS | | | 4 | | 1 | | 5 |
| IRG PLOTTERS AND PRINTERS INC | | | | 5 | | | 5 |
| ISLAND DEF JAM | 5 | | | | | | 5 |
| MACHEAVEN | | 1 | 1 | 3 | | | 5 |
| MAGIC AUDIO INC | | 2 | 1 | 1 | 1 | | 5 |
| MEDICAL EDUCATION TECHNOLOGIES INC | | | 4 | | | 1 | 5 |
| MICRO TECHNOLOGY GROUPE INC | | | 3 | 2 | | | 5 |
| OPTIMAC INC | | | | 5 | | | 5 |
| PETOSA MUSIC | | | 1 | 4 | | | 5 |
| PREFERRED SYSTEMS INC | | 2 | 1 | 2 | | | 5 |
| STUDIO LOGIC | | | 1 | 4 | | | 5 |
| TECHINFO | | | 5 | | | | 5 |
| THE COMPUTER PLACE | | | | | | 5 | 5 |
| THE MAC GUY | | | 2 | 3 | | | 5 |
| UNITEK TECHNOLOGY INC | | | 5 | | | | 5 |
| VENTURE TECHNOLOGIES INC | | | | | | 5 | 5 |
| 4VIDEOEQUIPMENT | | | | | 4 | | 4 |
| ADVANCED SYSTEMS GROUP LLC | | | | 3 | 1 | | 4 |
| AMERICAN PRO AUDIO INC | | 2 | 1 | | 1 | | 4 |
| ANDROMEDA COMPUTERS SOLUTIONS | 1 | | 1 | 2 | | | 4 |
| ATEC GROUP INC | 1 | 3 | | | | | 4 |
| BUSINESS SYSTEMS CONSULTING | | | 4 | | | | 4 |
| BYTES 2 PRINT INC | | | | 4 | | | 4 |
| CITY MAC OF ST LOUIS | 4 | 0 | | | | | 4 |
| COMPUTERLANDNY | | | 1 | 3 | | | 4 |
| CONNECTING POINT CMPTR CTR | | 1 | 1 | 2 | | | 4 |
| CORPORATE COMPUTER CENTERS INC | | | | 4 | | | 4 |
| CS BUSINESS SYSTEMS INC | | 2 | 2 | | | | 4 |
| DANCER COMPUTERS | 0 | 1 | 1 | 2 | | | 4 |
| DIGIDESIGN | | 4 | | | | | 4 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| DV CONNECTION | 0 | 3 | 1 | | | | 4 |
| EATON & ASSOCIATES | 2 | 2 | | 0 | | | 4 |
| ENCOMPASS COMPUTER SERVICES INC | | 2 | 2 | | | | 4 |
| ERIE COMPUTER | | 1 | 3 | | | | 4 |
| ESCAPE - OTHER/CPU | | | 4 | | | | 4 |
| FEDSTORE | | 1 | | 3 | | | 4 |
| FOUR LAKES COLORGRAPHICS | | 3 | | 1 | | | 4 |
| GRAPHICOM | | 1 | 1 | 1 | | 1 | 4 |
| GROUND ZERO SERVICES LC | | | | | 4 | | 4 |
| HOTSPOT MOBILE ELECTRONICS | | | | 4 | | | 4 |
| HOUSE OF DAVID | | 3 | | 1 | | | 4 |
| INDUSTRIAL AUDIO VIDEO INC | | | | 1 | 2 | 1 | 4 |
| INFORM SYSTEMS | | 1 | 3 | | | | 4 |
| INTELLIGENCE NETWORK INC | | | 2 | 2 | | | 4 |
| IO INTEGRATION | | 2 | 1 | 1 | | | 4 |
| J2 TECH | | | 3 | 1 | | | 4 |
| KEEBLE AND SHUCHAT PHOTOGRAPHY | | | 3 | | | 1 | 4 |
| LINEAR SYSTEMS | | 1 | 3 | | | | 4 |
| MAC CENTRAL LLC | | | 1 | 2 | 1 | | 4 |
| MAC SHOP NORTHWEST | 1 | 2 | 1 | | | | 4 |
| MAC SUPPORT STORE INC | | | 1 | 2 | 1 | | 4 |
| MACSPECIALIST INC | | 2 | | 2 | | | 4 |
| MADISON COMPUTER WORKS | | 3 | 1 | | | | 4 |
| MERRITT CONSULTING INC | | 1 | 1 | 2 | | | 4 |
| MICHIGAN RESEARCH | 2 | 1 | | 1 | | | 4 |
| ODYSSEY TEK NJ LLC | | 1 | 3 | | | | 4 |
| OPTIBASE INC | | | 4 | | | | 4 |
| PC INNOVATION COMPUTERS | | | | 3 | 1 | | 4 |
| PRECISION CONSULTING INC | 3 | | | 1 | | | 4 |
| PRINTVILLE INC | | | 3 | 1 | | | 4 |
| RIVER CITY SOLUTIONS | | | 4 | | | 0 | 4 |
| SANDPOINT COMPUTERS INC | | | | 4 | | | 4 |
| SYZYGY 3 INC | | | | 4 | | | 4 |
| TALLGRASS TECHNOLOGIES | 3 | 1 | | | | | 4 |
| TD GRAPHICS INC | | 1 | 2 | | 1 | | 4 |
| THE BIOTEAM | 4 | | | | | | 4 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY



## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| UNITED METHODIST ENTITIES | 3 | 1 | | | | | 4 |
| ACR AT WORK | | | | 3 | | | 3 |
| ADVANCED AUDIO INC | | | | | 2 | 1 | 3 |
| APPLE FINANCIAL SERVICES | 1 | 2 | | | | | 3 |
| CALIFORNIA AUDIO VIDEO | | | | 3 | | | 3 |
| CCCK | 1 | | 1 | 1 | | | 3 |
| COMMANDSOFT INC | | 2 | 1 | | | | 3 |
| COMPUPLUS INC | | 3 | | | | | 3 |
| COMPUTER CONNECTION INC | | | | 1 | 2 | | 3 |
| COMPUTER SOLUTIONS CENTER | 2 | 1 | | | | | 3 |
| CONNECTING POINT COMPUTERS | | | | | 3 | | 3 |
| CONNECTIX CORPORATION | 3 | | | | | | 3 |
| DATABIT INC | 1 | | | 1 | 1 | | 3 |
| DECISIVE BUSINESS SYSTEMS INC | | | 1 | 2 | | | 3 |
| DIGITAL GADGETS LLC | | | | 3 | | | 3 |
| DIGITAL LABRADOR | | | | | 3 | | 3 |
| ESI COMPUTING INC | | 1 | 2 | | | | 3 |
| EXTREME PC | | | | 3 | | | 3 |
| IMC | | | | 3 | | | 3 |
| IMPACT AUDIO E BCB STORES | | | | 3 | | | 3 |
| K AND R PHOTOGRAPHICS | | | | | | 3 | 3 |
| LAPIN SYSTEMS INC | | | | | 2 | 1 | 3 |
| LYME COMPUTER SYSTEMS INC | 3 | | | | | | 3 |
| MACACCESSORY CENTER INC | 2 | | 1 | | | | 3 |
| MACADEMIA | | 1 | 2 | | | | 3 |
| MACASSIST COMPANY | 1 | | | | 2 | | 3 |
| MACCONSULTANTS | | | 2 | | | 1 | 3 |
| MACTLC | | 0 | 0 | 0 | 1 | 2 | 3 |
| MCPC INC | | 1 | | 2 | | | 3 |
| MEDIA TOOLS | | | | | | 3 | 3 |
| MILLENNIUM TECHLGYS | 0 | 5 | -2 | | | | 3 |
| MR. TOAD'S RECORDING | | | 1 | 1 | 1 | | 3 |
| MULTIMAX INC | | | 2 | 1 | | | 3 |
| MUSIC ARTS ENTERPRISES INC | | | | 2 | 1 | | 3 |
| NETSTREAM | | | 3 | | | | 3 |
| NEXUS INFORMATION SYSTEMS | | | 2 | 1 | | | 3 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| ONYX CONSULTING INC | | 2 | | | 1 | | 3 |
| PARSONS AUDIO | | 1 | | | 2 | | 3 |
| PERSONAL COMPUTER SYSTEMS INC | | | | | 3 | | 3 |
| PHOENIX PRESENTATIONS | | 1 | | 1 | 1 | | 3 |
| PORTABLE ONE | | 2 | 1 | | | | 3 |
| PRE AND PRESS CONSULTANTS INC | | 3 | | | | | 3 |
| REDD LLC | | | 2 | 1 | | | 3 |
| RL AND ASSOCIATES INC | | | | 3 | | | 3 |
| SMALL TREE COMMUNICATIONS | | | 2 | | | 1 | 3 |
| SMART DIGITAL TECHNOLOGY INC | | | 1 | 2 | | | 3 |
| TAYLOR PUBLISHING COMPANY | | | 2 | | 1 | | 3 |
| THE ANSWER FACTORY | | | 2 | 1 | | | 3 |
| THE GOLDEN WEBB | 1 | 1 | 1 | | | | 3 |
| THE TECH CENTER | | | | | | 3 | 3 |
| UISYSTEMS INC | | 2 | 1 | | | | 3 |
| VIDKEY INC | | | | 2 | 1 | | 3 |
| VINTAGE KING AUDIO | | | | 3 | | | 3 |
| VITAL INFORMATION SYSTEMS | | 2 | | 1 | | | 3 |
| ADRAY APPLIANCE & PHOTO CENTER INC | | 2 | | | | | 2 |
| ALPINE COMPUTER SOLUTIONS | | | | 2 | | | 2 |
| AMERICAN GUITAR AND BAND | | | | | | 2 | 2 |
| ATLANTIC COMPUTER SOLUTIONS | | 2 | | | | | 2 |
| BIZMACS INC | | | | | 2 | | 2 |
| BROWN CONSULTING | | 2 | | | | | 2 |
| BWS - BUSINESS WARE SOLUTIONS | | | 1 | 1 | | | 2 |
| CANYON CONSULTANTS | | | | 2 | | | 2 |
| CINCINNATI PRECISION PLATE | | | | 2 | | | 2 |
| CLARITY SI INC | | | 1 | 1 | | | 2 |
| CLEAR CHANNEL WORLDWIDE | | | 2 | | | | 2 |
| COLORSCIENCES | | | | 2 | | | 2 |
| COMPGRAPH SYSTEMS | | 1 | | 1 | | | 2 |
| COMPUTER SITE COLUMBUS | | | | 2 | | | 2 |
| COMPUTER TREE | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| CORGROUP LLC | | | | 2 | | | 2 |
| CREATIVE PROD RES GRP INC | 2 | | | | | | 2 |
| CUSTOM SUPPLY INC | | | | | 1 | 1 | 2 |

CONFIDENTIAL-<br>ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
## ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| DCT SYSTEMS GROUP | | | 1 | | 1 | | 2 |
| DIGITAL BRIGADE | | 1 | 1 | | | | 2 |
| DIGITAL EDGE | 1 | 1 | | | | | 2 |
| DIGITAL GARAGE INC | | 1 | | | 1 | | 2 |
| DIGITAL SOFTWARE SLTNS | | | 1 | 1 | | | 2 |
| DIRECT INTEGRATION SPECIALISTS | | | | 2 | | | 2 |
| DYNAMIC DECISIONS INC | | | 2 | | | | 2 |
| EDITOPIA INC | 1 | 1 | | | | | 2 |
| EPICUREAN INDUSTRIES INC. | | 1 | | 1 | | | 2 |
| FLEXIBLE BUSINESS SYSTEMS INC | | 2 | | | | | 2 |
| FUSION SYSTEMS INTERNATIONAL | | | 1 | | 1 | | 2 |
| GREAT EASTERN TECHLGY INC | | 2 | | | | | 2 |
| GREEN RIVER COMPUTING SERVICES | | | 1 | 1 | | | 2 |
| GST | | | | 2 | | | 2 |
| HB COMMUNICATIONS INC | | | | 1 | 1 | | 2 |
| HELIO SOLUTIONS INC | 1 | | 1 | | | | 2 |
| HUNTS PHOTO AND VIDEO | | | | 2 | | | 2 |
| INTEC GROUP | | 2 | | | | | 2 |
| INTERNATIONAL CONSULTING GROUP INC | | | | | 2 | | 2 |
| JDR COMPUTER SLTNS INC | | 2 | | | | | 2 |
| KVC INC | | 1 | | 1 | | | 2 |
| LENTNER TECHNOLOGY INTEGRATORS | | | 2 | | | | 2 |
| LOGICAL SYSTEMS INC | | | 2 | | | | 2 |
| MACADVANTAGE INC | 1 | | 1 | | | | 2 |
| MACDOCTOR INC | | | 2 | | | | 2 |
| MACFRIENDS OF ACADIANA | | | 1 | 1 | | | 2 |
| MARKETECH CONSULTING | 2 | | | | | | 2 |
| MARTHON CONSULTING LLC | | | | 2 | | | 2 |
| MEDIASCAPES INC | | | | 2 | | | 2 |
| MICRO COMPUTER TECHNOLOGIES | | 1 | 1 | | | | 2 |
| MICROTEL COMPUTER SYSTEM | | | 1 | 1 | | | 2 |
| MILLENNIUM TECHNOLOGY GROUP INC | | | | 2 | | | 2 |
| MJP COMPUTERS | | | | 2 | | | 2 |
| ML TECHNOLOGIES INC | | | 1 | | 1 | | 2 |
| MOMS MUSIC INC | | | | | 2 | | 2 |
| NAPC INC | | 2 | | | | | 2 |

CONFIDENTIAL-<br>ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| NETWINGS CORPORATION | | 1 | | | 1 | | 2 |
| NEW MACVISION INC | 1 | 1 | | | | | 2 |
| OMNICOM GROUP INC | 2 | | | | | | 2 |
| PAN HARD LEFT | | | 2 | | | | 2 |
| PANOSCAN INC | | | | 2 | | | 2 |
| PC MEDICS | | | | 2 | | | 2 |
| PIXIS GROUP INC | | 1 | 1 | | | | 2 |
| POST OP VIDEO | | 1 | 1 | | | | 2 |
| PRO GRAPHICS SYSTEMS AND SVCS INC | | 1 | 1 | | | | 2 |
| PROFESSIONAL SOUND AND MUSIC | | | 1 | | | 1 | 2 |
| REDPATH GROUP | | | 2 | | | | 2 |
| ROCK VALLEY CMPTRS INC | | 1 | 1 | | | | 2 |
| SAYERS COMPUTER SOURCE | | | 1 | | 1 | | 2 |
| SECURITYPOSTURE INC | | | 2 | | | | 2 |
| SHERLOCK SYSTEMS INC | | 2 | | | | | 2 |
| SPECIALIZED COMMUNICATIONS | | | | 1 | 1 | | 2 |
| SPECTRACOMP | | 1 | 1 | | | | 2 |
| SPECTRUM SOUND INC | | | | | 1 | 1 | 2 |
| SYRACUSE COMPUTER STORE INC | | | | 2 | | | 2 |
| TECHNOLOGY UNLIMITED | | | 2 | | | | 2 |
| TEKWERKS | | 2 | | | | | 2 |
| THE EDWARD STERN COMPANY | | | 2 | | | | 2 |
| THE MAC SHOPPE INC | | 2 | 0 | | | | 2 |
| THE MACDOCTOR | 1 | | 1 | | | | 2 |
| THEATER XTREME | | | | 2 | | | 2 |
| TLG INC | | | | 2 | | | 2 |
| TUSHAUS COMPUTER SERVICES | | | 1 | 1 | | | 2 |
| TWR GROUP INC | | 1 | 1 | | | | 2 |
| VALIANT TECHNOLOGY INC | | | 1 | | 1 | | 2 |
| VIRTUAL PROPERTIES INC | 2 | | | | | | 2 |
| WEST PHOTO | | 2 | | | | | 2 |
| WINCONN HIGH SPEED & COMPUTER SALES | | | 2 | | | | 2 |
| 5280 DIGITAL INC | | | | | 1 | | 1 |
| A LITTLE COMPUTING INC | | 1 | | | | | 1 |
| ACORDEX IMAGING SYSTEMS | | | | | 1 | | 1 |
| ADVANCED VISION TECHLGY | | | | 1 | | | 1 |

CONFIDENTIAL-<br>ATTORNEYS' EYES ONLY

**Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories**
**ATTACHMENT A**

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| ALLIANCE CORE TECHNOLOGIES INC | | | 1 | | | | 1 |
| ALPHA COMPUTER CENTER INC | | 1 | | | | | 1 |
| ATLANTA CAD SERVICES INC | | | | 1 | | | 1 |
| AUTOMATED SYSTEMS CONSULTING | | | | 1 | | | 1 |
| AYSON COMMUNICATIONS GROUP INC | | | | 1 | | | 1 |
| AZCAR USA INC | | | | | 1 | | 1 |
| BIOVISION TECHNOLOGIES INC | | 1 | | | | | 1 |
| CALIFORNIA DIGITAL INC | | | 1 | | | | 1 |
| CEWINC.COM | | | | 1 | | | 1 |
| CHAPMAN CONSULTING GROUP LTD | | | | 1 | | | 1 |
| CIO INC | | | | 1 | | | 1 |
| CITE SOLUTIONS INC | | | 1 | | | | 1 |
| COLOR GRAPHICS | | | 1 | | | | 1 |
| COMPASS INFORMATICS | | | 1 | | | | 1 |
| COMPUTER CONNECTIONS | | | | 1 | | | 1 |
| COMPUTER LINK | | | | 1 | | | 1 |
| COMPUTER NETWORK INTEGRATORS CORP | | | | 1 | | | 1 |
| COMPUTER PLUS INC | | | | 1 | | | 1 |
| COMPUTER PRO IBYTE | | | 1 | | | | 1 |
| COMPUTER RESOURCES OF AMERICA | 1 | | | | | | 1 |
| CONNECTING POINT INC | | 1 | | | | | 1 |
| CREATE MORE INC | | | | | | 1 | 1 |
| CRESCENT COMMUNICATIONS CORP | | | 1 | | | | 1 |
| CTI NETWORK SOLUTIONS LLC | | | | 1 | | | 1 |
| DEVDEPOT | | 1 | | | | | 1 |
| DIAMOND COMPUTER INCORPORATED | | | | | 1 | | 1 |
| DIGITAL 2 YOU | 1 | | | | | | 1 |
| DIGITAL ARCHETYPE LLC | | | | | | 1 | 1 |
| DIGITAL CREATION | 1 | | | | | | 1 |
| DIGITAL RESOURCES INC | | 1 | | | | | 1 |
| DIGITAL VIDEO SYSTEMS INC | | | | | | 1 | 1 |
| DV411 INC | | | | 1 | | | 1 |
| ECI VIDEO | | | 1 | | | | 1 |
| EDUCOMP INC | | | | | 1 | | 1 |
| ELECTRICAL GEODESICS INC | | | 1 | | | | 1 |
| EMTEC INC | | 1 | | | | | 1 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

**Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories**
**ATTACHMENT A**

| Sum of Units Customer Name | Q3 & Q4 Only FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| EPS ASSOCIATES INC | 1 | | 0 | | | | 1 |
| EXPERT SERVER GROUP | | 1 | | | | | 1 |
| FFI SERVICE CENTER | 1 | | | | | | 1 |
| FIELD DOMINANCE INC | | 1 | | | | | 1 |
| FLEXIBLE LOGIC INC | | | 1 | | | | 1 |
| FUTURE CMPTG SLTNS INC | | | | | 1 | | 1 |
| G J ANDERSON GROUP INC | | 1 | | | | | 1 |
| GAP SYSTEMS | | | | | 1 | | 1 |
| GENERAL CYBERNETICS CORPORATION | 1 | | | | | | 1 |
| GLOBAL BUSINESS DIMENSIONS INC | | | | | 1 | | 1 |
| GO MICRO SYSTEMS | | | 1 | | | | 1 |
| GRAPHIC STRATEGIES | | 1 | | | | | 1 |
| HONCAD | | | 1 | | | | 1 |
| HORIZON COMPUTER RESOURCES | | | 0 | 1 | | | 1 |
| IDG INC | | | | 1 | | | 1 |
| IMAGELINK CORPORATION | | 1 | | | | | 1 |
| INTEGRATED MEDIA TECHNOLOGIES INC | | | | | | 1 | 1 |
| INTERACTIVE COMPUTER CENTER INC | | | | | | 1 | 1 |
| IRRADIANCE TECHNOLOGIES | | | | | 1 | | 1 |
| ITG | | | | 1 | | | 1 |
| J&S TECHNOLOGY SOLUTIONS INC | | | | 1 | | | 1 |
| LEADING ELECTRONICS INC | | 1 | | | | | 1 |
| LONDON LITHO | | 1 | | | | | 1 |
| MAC SHACK | | 0 | 1 | 0 | | | 1 |
| MACAMANIA USA | | | 1 | | | | 1 |
| MACMAVERIX | | | 1 | | | | 1 |
| MACSYSTEMS CONSULTING | | | 1 | | | | 1 |
| MACWHOLESALE | | 1 | | | | | 1 |
| MANCO INDUSTRIES INC | 1 | | | | | | 1 |
| MARSHALL GRAPHICS SYSTEMS | | | | | 1 | | 1 |
| MCC TECHNOLOGY | | | 1 | | | | 1 |
| MEDIA 27 INC | | | 1 | | | | 1 |
| MIDWEST COMPUTERS LLC | | 1 | | | | | 1 |
| MIDWEST STEREO PRO SOUND AND LIGHT | | | | 1 | | | 1 |
| MOMENTUM MICROSYSTEMS INC | | 1 | | | | | 1 |
| MONTANA COMPUTER WHOLESALERS | | | 1 | | | | 1 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY





## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| MTSI | | 1 | | | | | 1 |
| NATIONAL TELECONSULTANTS INC | | | | | | 1 | 1 |
| NEWTECH SOLUTIONS INC | | | | 1 | | | 1 |
| NOVA MICRO SYSTEMS | | 1 | | | | | 1 |
| NW COMPUTER SERVICES INC | | | | 1 | | | 1 |
| OSTER COMPUTERS | | | | 1 | | | 1 |
| PACIFIC VIDEO PRODUCTS INC | | | 1 | | | | 1 |
| PAPERFREE CORPORATION | 1 | | | | | | 1 |
| PARAGON COMPUTERS | 1 | | | | | | 1 |
| PAULS PHOTO | | | | | | 1 | 1 |
| PCPS MACHELP | | | 1 | | | | 1 |
| PROFESSIONAL CAMERA LTD | | 1 | | | | | 1 |
| PWR SYSTEMS | | 1 | | | | | 1 |
| RED CLAY TECHNOLOGY GROUP INC | | | | 1 | | | 1 |
| RED RIVER COMPUTER COMPANY INC | | | 1 | | | | 1 |
| SAS GRAPHIC SUPPLY | | | | 1 | | | 1 |
| SERVICE ONE | | | | | | 1 | 1 |
| SIMPLIFIED COMPUTERS | | | | 1 | | | 1 |
| SOUTHERN DIGITAL PRODUCTS INC | | | | 1 | | | 1 |
| SUPER WAREHOUSE | | | | 1 | | | 1 |
| SYNERGETICS DCS INC | | | 1 | | | | 1 |
| SYNTHEMEDIA | | | | 1 | | | 1 |
| SYSTEMS ENGINEERING | | | | 1 | | | 1 |
| TECHIES OUTSOURCED IT | | | | 1 | | | 1 |
| TECHNOLOGY EXPRESS | | | 1 | | | | 1 |
| THE COMPUTER TREE | | 1 | | | | | 1 |
| THE COMPUTEROOM | 1 | | | | | | 1 |
| THE LAUNCH PAD | | | | 1 | | | 1 |
| THE MAC AND PC WORKSHOP INC | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| TOOLFARM COM | | | | 1 | | | 1 |
| TREW AUDIO INC | | | | | 1 | | 1 |
| TTSOLUTIONS | | | 1 | | | | 1 |
| UNIVERSITY OF ROCHESTER | 1 | | | | | | 1 |
| VALCOM BUSINESS CENTER | | 1 | | | | | 1 |
| VARCO | | 1 | | | | | 1 |
| WISEMAN & COMPANY | | 1 | | | | | 1 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

## Defendant Apple Inc.'s Responses to Plaintiff's First Set of Interrogatories
### ATTACHMENT A

| Sum of Units<br>Customer Name | Q3 & Q4 Only<br>FY2003 | FY2004 | FY2005 | FY2006 | FY2007 | Thru Q2'FY<br>FY2008 | Grand Total |
|---|---|---|---|---|---|---|---|
| XPERTEKS COMPUTER CONSULTANCY | | | 1 | | | | 1 |
| ZEFF PHOTO SUPPLY | 1 | | 0 | | | | 1 |
| AAFES | | | | 0 | 0 | 0 | 0 |
| ARGOSY WEST COMPUTERS | | | | | 0 | | 0 |
| ATLAZ COMPUTER SUPPLY | | | 0 | | | | 0 |
| BROADWAY COMPUTER AND VIDEO | | 0 | | | | | 0 |
| CADET STORE | | | | | 0 | | 0 |
| CAMERA CORNER CONNECTING POINT | | | 0 | | | | 0 |
| COAST GUARD EXCHANGE SYSTEM | | | | 0 | | 0 | 0 |
| COMPUTERS 4 SURE | | 0 | 0 | | | | 0 |
| CREATIVE RESOURCES INC | 0 | | | | | | 0 |
| ETRAUMA.COM | 0 | | | | | | 0 |
| FUTURE TECHNOLOGIES INTL INC | | 0 | 0 | 0 | | | 0 |
| KONICA MINOLTA GRAPHIC IMAGING | 0 | | | | | | 0 |
| LYNN'S AUDIO VIDEO | | 0 | | | | | 0 |
| MAC SOLUTIONS PLUS INC | | | | | | 0 | 0 |
| MAD MAC COMPUTERS | 0 | | | | | | 0 |
| MARINE CORPS EXCHANGE | | | | 0 | 0 | 0 | 0 |
| MEDIA 100 INCORPORATED | 0 | | | | | | 0 |
| MIDSHIPMAN STORE | | | | | | 0 | 0 |
| NEXCOM | | | 0 | 0 | 0 | 0 | 0 |
| PC WAREHOUSE | 0 | | | | | | 0 |
| RDR INC | | | 0 | | | | 0 |
| RESELLER DEAL DESK CREDITS | | 0 | | | | | 0 |
| RVSI ACUITY IMAGING/CI | 0 | | | | | | 0 |
| SPORTSTEC INC | 0 | | | | | | 0 |
| TECH DATA PMI / VL | | | | | | 0 | 0 |
| VOLCHOK CONSULTING INC | | | | | | 0 | 0 |
| BAKA MICRO | | | -1 | | | | -1 |
| NORMAN CAMERA AND VIDEO | | | | -1 | | | -1 |
| ALKIT | | | -5 | 0 | 0 | 3 | -2 |
| BEST BUY | | | -17 | -1 | | -7 | -25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

CONFIDENTIAL-<br>ATTORNEYS' EYES ONLY

1

## VERIFICATION

2  I, _Jo-Anne Krysh_, am _Sr. Finance Director_ at Apple Inc. ("Apple") and I am authorized

3  to execute this verification on behalf of Apple.  I have read the foregoing **DEFENDANT APPLE**

4  **INC.'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES**.  The

5  information set forth in the responses is based upon material gathered by employees and agents of

6  Apple.  Reserving the right to correct or amend the responses if inadvertent errors or additional

7  information is subsequently discovered, I am informed and believe that the information stated in

8  the responses is true and correct and on that basis verify that the responses are true and correct.

9  I declare under penalty of perjury under the laws of California that the foregoing is true

10  and correct.  Executed this _28_ day of _August_, 2008.

11

12

13

14  By: _Jo-Anne Krysh_

15

16

17

18

19

20

21

22

23

24

25

26

27

28