1  ROBBINS GELLER RUDMAN
      & DOWD LLP
2  BONNY E. SWEENEY (176174)
   ALEXANDRA S. BERNAY (211068)
3  CARMEN A. MEDICI (248417)
   JENNIFER N. CARINGAL (286197)
4  655 West Broadway, Suite 1900
   San Diego, CA  92101
5  Telephone:  619/231-1058
   619/231-7423 (fax)
6  bonnys@rgrdlaw.com
   xanb@rgrdlaw.com
7  cmedici@rgrdlaw.com
   jcaringal@rgrdlaw.com
8         – and –
   PATRICK J. COUGHLIN (111070)
9  STEVEN M. JODLOWSKI (239074)
   Post Montgomery Center
10 One Montgomery Street, Suite 1800
   San Francisco, CA  94104
11 Telephone:  415/288-4545
   415/288-4534 (fax)
12 patc@rgrdlaw.com
   sjodlowski@rgrdlaw.com
13
   Class Counsel for Plaintiffs
14
   [Additional counsel appear on signature page.]
15
                    UNITED STATES DISTRICT COURT
16
                  NORTHERN DISTRICT OF CALIFORNIA
17
                          OAKLAND DIVISION
18

| 19 | THE APPLE IPOD ITUNES ANTITRUST LITIGATION | ) | Lead Case No. C-05-00037-YGR |
|---|---|---|---|
| 20 | | ) | **CLASS ACTION** |
| 21 | This Document Relates To: | ) | PLAINTIFFS' EXHIBIT LIST (UPDATED) |
| 22 | ALL ACTIONS. | ) | |
| 23 | | ) | Trial Date:    December 2, 2014<br>Courtroom:    1, 4th Floor<br>Judge:    Hon. Yvonne Gonzalez Rogers |

24

25

26

27

28

**Plaintiffs' Exhibit List, Apple's Objections and Stipulations to Admit
as of November 25, 2014**

Pursuant to the Court's Pretrial Instructions in Civil Cases 3(d), Plaintiffs submit their exhibit

list using Trial Ex. Nos. 1 to 2000. Defendants will submit their exhibit list starting with Trial Ex.

No. 2001.

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0001 | Print Screen/Screenshot of RealPlayer - Skank Fries [Apple_AIIA00093 858-59] | Eddy Cue; Grace Kvamme; Chris Bell* | | X | | |
| Trial Ex. 0002 | FairPlay Next Generation - Restricted Confidential Source Code [Apple_AIIA_B_00 0001-103] [Farrugia Ex. 29] | Augustin Farrugia; Rod Schultz* | | X | | |
| Trial Ex. 0003 | NPD US MP3 Player Market Monthly Trend Summary, dated 11/00/2006 [Apple_AIIA01083 490-14] | Sapna Gupta; Art Rangel* | | | | |
| Trial Ex. 0004 | iPod, The Walkman of the 21st Century, Powerpoint presentation [Apple_AIIA00095 818-48] | Greg Jozwiak* | | | | |
| Trial Ex. 0005 | NPD Group, Digital Music Monitor, Apple Computer, Inc. 1st Quarter 2008 Findings, June 2008 [Apple_AIIA01359 289-379] | Art Rangel; Grace Kvamme* | | | | |
| Trial Ex. 0006 | ---Need to know--- Information and material of this presentation are Apple Copyrights and Confidential, | Augustin J. Farrugia; Rod Schultz* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | DISTRIBUTION IS NOT ALLOWED, FairPlay Version 3.2 [Apple_AIIA01288 579-94] | | | | | |
| Trial Ex. 0007 | iPod Script [Apple_AIIA01333 621-28] | Tony Fadell* | | | | |
| Trial Ex. 0008 | Appendix A: Curriculum Vitae Jeffrey M. Wooldridge from Wooldridge Expert Report Exhibits, dated December 20, 2013 | Jeffrey M. Wooldridge | | | 802 | |
| Trial Ex. 0009 | Appendix A Curriculum Vitae of Roger G. Noll, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 802 | |
| Trial Ex. 0010 | Consumer Applications org chart [Apple_AIIA00090 334-35] | Jeff Robbin | | | | |
| Trial Ex. 0011 | WITHDRAWN | | | | | |
| Trial Ex. 0012 | WITHDRAWN | | | | | |
| Trial Ex. 0013 | WITHDRAWN | | | | | |
| Trial Ex. 0014 | WITHDRAWN | | | | | |
| Trial Ex. 0015 | iPod + iTunes DRM Matrix Version 0.2 [Apple_AIIA00105 654-65] | Dave Heller* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0016 | Email from Jennifer Cavaliere to Eddy Cue, Jeff Robbin, Tom Lafollette re PPR for iTunes 5.0, dated 08/19/2005 [Apple_AIIA00105851-61] | Eddy Cue; Jeff Robbin; Mark Donnelly | | X | | |
| Trial Ex. 0017 | Email from Augustin J. Farrugia to Jeff Robbin re FairPlay architecture, dated 11/6/2008 [Apple_AIIA00115920-22] | Augustin Farrugia* | | X | | |
| Trial Ex. 0018 | FairPlay Next Generation [Apple_AIIA00798033-118] | Augustin Farrugia* | | X | | |
| Trial Ex. 0019 | FairPlay Next Generation [Apple_AIIA00798119-210] | Augustin Farrugia* | | X | | |
| Trial Ex. 0020 | FairPlay Next Generation, Version 3.1 [Apple_AIIA00798211-302] | Augustin Farrugia* | | X | | |
| Trial Ex. 0021 | Email from Mark Donnelly to Peter Oppenheimer , Phil Schiller re Latest iPod preso and configurator, dated 1/20/2006 with attachments Price Committee Decision: iPod, Xserve, Displays, Keyboard & Mouse, Q97, Q98, PowerBook [Apple_AIIA01278345-92] | Mark Donnelly* | | X | | |
| Trial Ex. 0022 | WITHDRAWN | | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0023 | Email from Stan Ng to Christine Cho re pc slides, dated 8/14/2006 with attachments Slideshow - Price Committee - Decision iMac, PowerBook, iPod, Panther +.Mac Bundle, Wireless Keyboard & Mouse [Apple_AIIA01384127; Apple_AIIA01384206-4400] | Mark Donnelly* | | X | | |
| Trial Ex. 0024 | WITHDRAWN | | | | | |
| Trial Ex. 0025 | WITHDRAWN | | | | | |
| Trial Ex. 0026 | WITHDRAWN | | | | | |
| Trial Ex. 0027 | WITHDRAWN | | | | | |
| Trial Ex. 0028 | WITHDRAWN | | | | | |
| Trial Ex. 0029 | WITHDRAWN | | | | | |
| Trial Ex. 0030 | Apple Direct Marketing Reseller Policies and Practices, dated April 2000 [Apple_AIIA_B_001540-71] | * | | | | |
| Trial Ex. 0031 | WITHDRAWN | | | | | |
| Trial Ex. 0032 | Email from Deric DeBenedetti to Jim Mallekoote re Circuit City Proposed Amendment, dated | * | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 4/10/2001 [Apple_AIIA_B_012964] | | | | | |
| Trial Ex. 0033 | Addendum to the Amendment to the Authorized Apple Reseller U.S. Sales Agreement, dated 06/01/2001 [Apple_AIIA_B_012951-52] | * | | | | |
| Trial Ex. 0034 | Apple computer, Inc. Direct Purchase Resellers Confidential Price List, dated 11/13/2001 [Apple_AIIA_B_000394-400] | * | | | | |
| Trial Ex. 0035 | Email from Eric Almgren to Tony Faddell re forrester and ipod with attachment Device Review: MP3s Must Improve Usability, dated 2/27/2002 [Apple_AIIA01045458-66] | Tony Fadell* | | | 802 only if offered for the truth | |
| Trial Ex. 0036 | Email from Davina Takeda to Mark Donnelly re P95 Price Committee Slide - for filing, dated 3/5/2002 [Apple_AIIA01278610-21] | Mark Donnelly* | | X | | |
| Trial Ex. 0037 | Email from Jennifer Cavaliere to Chris Bell re iTunes PPRs with attachment Applications Engineering Product Proposal Review, dated 4/23/2002 | Chris Bell* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00940 041-67] | | | | | |
| Trial Ex. 0038 | Email from Steve Jobs to Tony Fadell re. iPod, You Pod, Will We All Pod? (Business Week), dated 7/5/2002 [Apple_AIIA01333 677-82] | Tony Fadell* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0039 | Email from Steve Jobs to Tony Fadell re. FW: Sony - Hard Drive for the Car Lets You Rip CD's on the Way to Work (NY Times), dated 8/1/2002 [Apple_AIIA01335 531-32] | Tony Fadell; Jeff Robbin | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0040 | Email from James Higa to Jeff Robbin, Patrice Gautier, Thomas Burkholder, Payam Mirrashidi re Universal called, dated 9/8/2002 [Apple_AIIA00095 208] | Jeff Robbin | | X | | |
| Trial Ex. 0041 | WITHDRAWN | | | | | |
| Trial Ex. 0042 | Email from Jeff Robbin to Patrice Gautier, Eddy Cue re EMI, dated 9/19/2002 [Apple_AIIA00799 335-36] | Jeff Robbin; Eddy Cue | | X | | |
| Trial Ex. 0043 | Email from Jeff Robbin to Patrice Gautier re Music Store DRM Info, dated 9/25/2002 | Jeff Robbin; Eddy Cue | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00095 213-17] | | | | | |
| Trial Ex. 0044 | Digital Rights Management (DRM) Details draft, dated 10/15/2002 [Apple_AIIA00094 571-77] [Robbin Ex. 2] | Jeff Robbin; Eddy Cue | | X | | |
| Trial Ex. 0045 | Digital Rights Management (DRM) Overview draft, dated 10/15/2002 [Apple_AIIA00094 578-84] [Robbin Ex. 1] | Jeff Robbin; Eddy Cue | | X | | |
| Trial Ex. 0046 | Digital Music Download Agreement Execution Copy, dated 11/25/2002 [Apple AIIA00004125-44] | Eddy Cue* | | X | | |
| Trial Ex. 0047 | First Amendment to the Digital Music Download Agreement between Apple and Warner Music Group, dated 11/25/2002 [Apple AIIA00004145-47] | Eddy Cue* | | X | | |
| Trial Ex. 0048 | Fifth Amendment to the Digital Music Download Agreement between Apple and Warner Music Group, dated 11/25/2002 [Apple AIIA00004150-53] | Eddy Cue* | | X | | |
| Trial Ex. 0049 | Trial Agreement for Universal Sound Recordings, dated 12/13/02 [Apple AIIA00004024-45] | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0050 | Digital Music Download Agreement between Apple and BMG Music, dated January 1, 2003 [Apple_AIIA00004053-72] | Eddy Cue* | | X | | |
| Trial Ex. 0051 | First Amendment to the Digital Music Download Agreement between Apple and Bertelsmann Music Group, Inc., dated 01/01/2003 [Apple_AIIA00004073-75] | Eddy Cue* | | X | | |
| Trial Ex. 0052 | Renewal & Second Amendment to the Digital Music Download Agreement Between Apple and BMG, dated 01/01/2003 [Apple_AIIA00004076-82] | Eddy Cue* | | X | | |
| Trial Ex. 0053 | Email from Steve Jobs to ET@group.apple.com, Jeff Robbin, Tony Fadell re Media2Go and iPod market share, dated 03/12/2003 [Apple_AIIA01278671-74] | Jeff Robbin* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0054 | Email from Stan Ng to Tony Faddell, Steve Jobs, Philip Schiller, Greg Joswiak, Jon Rubinstein, dated 3/13/2006 [Apple_AIIA01045475] | Tony Faddell; Philip Schiller; Greg Joswiak; Jon Rubinstein* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0055 | Price Committee Report, dated 3/17/2003[Apple_AIIA_B_000104-14] [Donnelly Ex. 104] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0056 | WITHDRAWN | | | | | |
| Trial Ex. 0057 | Email from Lynn Fox to Peter Lowe, Chris Bell, Jeff Robbin re Jamba/Ringer Key Messages, dated 4/2/2003 [Apple_AIIA00090600-02] | Chris Bell; Jeff Robbin | | X | | |
| Trial Ex. 0058 | Digital Music Download Sales Agreement between Apple and Sony Music, dated 04/03/2003 [Apple AIIA00004083-118] | Eddy Cue* | | X | | |
| Trial Ex. 0059 | Renewal & Second Amendment to the Digital Music Download Sales Agreement between Apple and Sony Music, dated 04/03/0203 [Apple AIIA00004120-24] | Eddy Cue* | | X | | |
| Trial Ex. 0060 | Email from Eddy Cue to Steve Jobs re Nokia amendment, dated 4/4/2003 [Apple_AIIA01290799] | Eddy Cue* | | X | | |
| Trial Ex. 0061 | Email from Eddy Cue to Steve Jobs re Nokia amendment, dated 4/5/2003 [Apple_AIIA01290800-01] | Eddy Cue* | | X | | |
| Trial Ex. 0062 | Digital Music Download Agreement between Apple and EMI Recorded Music, dated 04/07/2003 [Apple | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | AIIA00004154-83] [Cue Ex. 74] | | | | | |
| Trial Ex. 0063 | First Amendment to the Digital Music Download Agreement between Apple and EMI Recorded Music Holdings, dated 04/07/2003 [Apple AIIA00004184-85] | Eddy Cue* | | X | | |
| Trial Ex. 0064 | Email from Steve Jobs to Doug Morris re Cell Phones, dated 4/10/2003 [Apple_AIIA01384965] | * | | | | |
| Trial Ex. 0065 | Apple Computer, Inc. Direct Purchase Resellers Confidential Price List, dated 4/12/2003 [Apple_SOM00000539-47] [Donnelly Ex. 100] | * | | | | |
| Trial Ex. 0066 | Email from Chris Bell to thedonald@mac.com, Jeff Robbin re Juicy Questions, dated 4/14/2003 [Apple_AIIA01278697] | Chris Bell; Jeff Robbin; Eddy Cue | | X | | |
| Trial Ex. 0067 | Email from Chris Bell to Jeff Robbin, Peter Lowe, Eddy Cue re Question on the new music store, dated 4/25/2003 [Apple_AIIA00090616-17] | Chris Bell; Jeff Robbin; Eddy Cue | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0068 | Apple Computer, Inc. Addendum to the April 12, 2003 Direct Purchase Reseller Confidential Price List, dated 4/28/2003 [Apple_SOM00000596] | * | | | | |
| Trial Ex. 0069 | Email from Steve Jobs to Philip Schiller, re: Music Match, dated 05/08/2003 [Apple_AIIA00098417] | Philip Schiller; Jeff Robbin* | | X | | |
| Trial Ex. 0070 | Email from Philip Schiller to Steve Jobs re Music Match, dated 5/8/2003 [Apple_AIIA00098416] | Philip Schiller; Jeff Robbin* | | X | | |
| Trial Ex. 0071 | Email from Bud Tribble to Jeff Robbin re FW: iTunes and quicktime, dated 5/22/2003 [Apple_AIIA00091714-15] | Bud Tribble; Jeff Robbin* | | X | | |
| Trial Ex. 0072 | Email from Steve Jobs to et@group.apple.com, Eddy Cue, Jeff Robbin, Bud Tribble re Microsoft prepares reply to iTunes, dated 5/23/2003 [Apple_AIIA01278680-83] | Eddy Cue; Jeff Robbin; Bud Tribble* | | | 802 as to embedded article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0073 | Email from Steve Jobs to Katie Cotton, Eddy Cue, Sina Tamaddon, Jeff Robbin, James Higa re attached New York Times article Apple finds the future for online music sales, dated 5/28/2003 [Apple_AIIA00094 124-26] | Eddy Cue; Jeff Robbin; James Higa* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0074 | iTunes & The Music Store - Marketing & Business Planning Meeting, dated 6/26/2003 [Apple_AIIA00174 678-707] | * | | | | |
| Trial Ex. 0075 | Email from Steve Jobs to Eddy Cue re Koch, Sony, dated 7/9/2003 [Apple AIIA00004649] | Eddie Cue* | | X | | |
| Trial Ex. 0076 | Email from C.K. Haun to Jeff Robbin re Technical Q&A "Using the Sound Converter with .m4p audit files", dated 07/10/2003 [Apple_AIIA00098 387-89] [Robbin Ex. 3] | Jeff Robbin* | | X | | |
| Trial Ex. 0077 | Price Committee Report, dated 8/11/2003 [Apple_AIIA_B_00 0115-49] [Donnelly Ex. 112] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0078 | Email from Sapna Gupta to Matthew Bolton re For your review, attachment US MP3 Player Price Band Analysis Q2CY'02 through Q2CY'03, dated 8/18/2003 [Apple_AIIA01097 259-74] | Sapna Gupta; Art Rangel* | | | | |
| Trial Ex. 0079 | Email from Malcolm Burwell to Eddy Cue re actionable iTunes inroad to O2 Cellular Wireless in UK?, dated 8/28/2003 [Apple_AIIA00090 953-57] | Eddy Cue; Jeff Robbin* | | | 802 as to embedded hearsay | |
| Trial Ex. 0080 | Email from Eddy Cue to Jeff Robbin re PROPOSED USAGE RULES FOR iTUNES/WINDO Ws, dated 9/16/2003 [Apple_AIIA00098 220-22] | Eddy Cue; Jeff Robbin* | | X | | |
| Trial Ex. 0081 | Email from David Tupman to Jeff Robbin re AAC DRM, dated 9/18/2003 [Apple_AIIA00090 539] | Jeff Robbin* | | X | | |
| Trial Ex. 0082 | Email from Eddy Cue to Steve Jobs re EMI update, dated 9/20/2003 [Apple_AIIA00098 373-75] | Eddy Cue; Jeff Robbin* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0083 | Email from Steve Jobs to Philip Schiller re Time for a decision: how Apple can win the online music war, dated 9/30/2003 [Apple_AIIA00098 491-93] | Philip Schiller; Jeff Robbin* | | | 802 as to article if offered for the truth | |
| Trial Ex. 0084 | Email from David Tupman to Jeff Robbin re AAC DRM, dated 10/7/2003 [Apple_AIIA00090 608] | Jeff Robbin | | X | | |
| Trial Ex. 0085 | Email from Peter Lowe to Joe Hayashi re Microsoft comments on iTunes, dated 10/17/2003 [Apple_AIIA00090 615] | Jeff Robbin | | X | | |
| Trial Ex. 0086 | Email from Tom Dowdy to Jeffm@apple.com, Cwysocki@apple.c om, LeeAnn Heringer, Jeff Robbin re Jeff and I were talking, dated 11/23/2003 [Apple_AIIA00091 720] | Jeff Robbin | | X | | |
| Trial Ex. 0087 | Email from Michel Billard to Jeff Robbin re Plug-ins, dated 11/30/2003 [Apple_AIIA00098 435] | Jeff Robbin | | X | | |
| Trial Ex. 0088 | Email from Steve Jobs to Bud Tribble re UPnP, MusicMatch & Tivo, dated 12/9/2003 [Apple_AIIA00098 511-12] | Jeff Robbin; Bud Tribble* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0089 | Whole View article - "The Digital Music Consumer: 2003" dated 12/12/2003 [Apple_AIIA00002 905-12] | * | | | 802 only if offered for the truth | |
| Trial Ex. 0090 | Price Committee Report, dated 12/15/2003 [Apple_AIIA_B_00 0150-76] [Donnelly Ex. 107] | Mark Donnelly* | | X | | |
| Trial Ex. 0091 | Price Committee Report, dated 12/15/2003 [Apple_AIIA_B_00 0177-89] | Mark Donnelly* | | X | | |
| Trial Ex. 0092 | Email from Steve Jobs to Jeff Robbin, re: Real to launch song store, dated 01/05/2004 [Apple_AIIA01278 810-11] | Jeff Robbin* | | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0093 | Email from Patrice Gautier to Eddy Cue, Jeff Robbin re iTunes DRM cracked wide open for GNU/Linux. Seriously, dated 1/5/2004 [Apple_AIIA00091 761-62] | Patrice Gautier; Eddy Cue; Jeff Robbin | | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0094 | Email from Tim Schaaff to Brandee Allen re Meeting this afternoon, dated 1/6/2004 [Apple_AIIA00091 766] | Jeff Robbin | | X | | |
| Trial Ex. 0095 | Key Terms Between Apple and HP, dated 1/7/2004 [Apple_SOM00007 134-84] | Jeff Robbin* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0096 | E-mail from Stan Ng to Tony Fadell re Fwd: US MP3 Player Price Bank Analysis - Q4CY02 through Q4CY03, dated 02/09/04, attachment: pdf - US MP3 Player Price Bank Analysis - Q4CY02 through Q4CY03, dated 2/9/2004 [Apple_AIIA00115070-86] | Tony Fadell* | | X | | |
| Trial Ex. 0097 | Email from Svetlana Samoilova to Guy Bar-Nahum re Exec Rvw slides---FINAL input no later than 5pm Sunday, 3/14 with attachment iPod Exec Review, dated 3/12/2004 [Apple_AIIA00103627-75] | Tony Fadell* | | | | |
| Trial Ex. 0098 | Email from Steve Jobs to Jeff Robbin, Tony Faddell, ET, Greg Jozwiak, Eddy Cue re Microsoft "iPod killer" debut in 2H 2004, dated 3/17/2004 [Apple_AIIA00329663-65] | Jeff Robbin; Eddy Cue* | | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0099 | Email from Steve Jobs to Eddy Cue re EMI and Sony update, dated 3/24/2004 [Apple_AIIA00098798] | Jeff Robbin; Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0100 | Email from Alan Ward to Jingle Developers, Jeff Robbin re From MacObserver, dated 4/5/2004 [Apple_AIIA00091 723-24] | Jeff Robbin; Eddy Cue* | | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0101 | Email from Grace Kvamme to Brian Larson re DRM changes, dated 4/5/2004 [Apple_AIIA00095 101] | Jeff Robbin* | | X | | |
| Trial Ex. 0102 | Email from Rob Glaser to Steve Jobs, re: A specific idea on working togther, dated 04/09/2004 [Apple_AIIA01385 106] [Jobs Ex. 11] | * | | | | |
| Trial Ex. 0103 | Email from Eddy Cue to Chris Bell re 2nd Request: need approval to pre-brief HP on 4.5, dated 4/14/04 [Apple_AIIA00091 780] | Eddy Cue; Chris Bell; Jeff Robbin | | X | | |
| Trial Ex. 0104 | Email from Chris Bell to Eddy Cue, Jeff Robbin, Robert Kondrk, Patrice Gautier, Alex Luke re Glaser vs. Steve in Today's Times dated 4/14/2004 [Apple_AIIA00090 418-21] | Chris Bell; Eddy Cue; Jeff Robbin | | | 802 only if offered for the truth | |
| Trial Ex. 0105 | Email from Katie Cotton to Steve Jobs re Final iTunes Speaking Points and Q&A, dated 4/27/2004 [Apple_AIIA00098 581-85] | Jeff Robbin* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0106 | Email from Daniel Carr to Jeff Robbin, Jeff Miller, Dave Heller, Guy Bar-Narhum, Michael Brooks, Danika, Aidan Lawlor, Grace Kvamme, cc Daniel Carr, Jennifer Cavaliere re Here's the latest draft of BN for iTunes 4.5 - any more changes? dated 4/27/2004 [Apple_AIIA00094872-74] | Jeff Robbin* | | X | | |
| Trial Ex. 0107 | RealNetworks, Inc. Form 10-Q for quarterly period ending March 31, 2004, dated 05/07/2004 | | | | 802 | |
| Trial Ex. 0108 | E-mail from Stan Ng to Jon Rubinstein and Tony Fadell re Fwd: US MP3 Player Price Band Analysis - Q1CY03 through Q1CY04 dated 05/17/2004 [Apple_AIIA00115182-200] [Rangel Ex. 811] | Tony Fadell* | | X | | |
| Trial Ex. 0109 | Email from Budd Tribble to Eddy Cue, Jeff Robbin, Tim Schaaff re MS DRM v. IPod revenue, dated 5/24/2004 [Apple_AIIA00092415-16] | Eddy Cue; Jeff Robbin | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0110 | Email from Greg Sigel to bud re Meeting Documents with attachment Powerpoint deck entitled [   ], secure software from the inside out, Apple DRM, dated 6/2/2004 [Apple_AIIA00092 345-78] | Jeff Robbin* | | X | | |
| Trial Ex. 0111 | Authorized Apple Direct Marketing Reseller U.S. Sales Agreement dated 6/29/2004 [Apple_AIIA_B_01 2059-94] | * | | | | |
| Trial Ex. 0112 | WITHDRAWN | | | | | |
| Trial Ex. 0113 | WITHDRAWN | | | | | |
| Trial Ex. 0114 | Email from Steve Jobs to Mark Donnelly re Price Committee email approval requested with attachment Price Committee Decision: iPod, dated 6/30/2004 [Apple_AIIA01276 217-29] | Mark Donnelly* | | X | | |
| Trial Ex. 0115 | WITHDRAWN | | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0116 | Email from Mark Donnelly to Tim Cook, Peter Oppenheimer, Steve Jobs, Job Rubinstein, Phil Schiller re Price Committee email approval requested with attachment Price Committee June 30, 2004 Decision: iPod, dated 6/30/2004 [Apple_AIIA01384 483-95] | Mark Donnelly; Jon Rubinstein; Philip Schiller* | | X | | |
| Trial Ex. 0117 | Email from Mark Donnelly to Jim Bean re Price Committee email approval requested with attachment Price Committee June 30, 2004 Decision: iPod, dated 7/1/2004 [Apple_AIIA01384 651-59] | Mark Donnelly* | | X | | |
| Trial Ex. 0118 | Email from Eddy Cue to Jeff Robbin, re: Draft 1 of Speaking Points, dated 07/23/2004 [Apple_AIIA00090 405-07] [Jobs Ex. 11] | Eddy Cue; Jeff Robbin | | X | | |
| Trial Ex. 0119 | Email from Katie Cotton to Eddy Cure re: Revised Real Statement dated 7/24/2004 [Apple_AIIA01384 973] [Jobs Ex. 2] | Eddy Cue* | | X | | |
| Trial Ex. 0120 | Greg Joswiak email to Katie Cotton, Eddy Cue re draft 1 of speaking points, dated 7/24/2004 [Apple_AIIA00090 498] | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0121 | Email from Eddy Cue to Philip Schiller re RealNetworks Says Files Can Play on iPod, dated 07/25/2004 [Apple_AIIA00090 429-31] [Jobs Ex. 3] | Eddy Cue; Philip Schiller; Jeff Robbin* | X | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0122 | Email from Eddy Cue to Philip Schiller, re: RealNetworks Says Files Can Play on iPod, dated 07/25/2004 [Apple_AIIA00090 441-43] [Cue Ex. 64] | Eddy Cue; Philip Schiller; Jeff Robbin* | | X | | |
| Trial Ex. 0123 | Email from Philip Schiller to Jeff Robbin, Eddy Cue re RealNetworks Says Files Can Play on iPod, dated 7/25/2004 [Apple_AIIA00090 435-37] | Eddy Cue; Philip Schiller; Jeff Robbin* | | X | | |
| Trial Ex. 0124 | Email from Steve Jobs to Philip Schiller, re: Real Statement #4, dated 07/26/2004 [Apple_AIIA00093 875-76] [Jobs Ex. 4] | Philip Schiller* | | X | | |
| Trial Ex. 0125 | Email from Zach Horowitz to Steve Jobs, re: Harmony Statement, dated 07/26/2004 [Apple_AIIA01384 975-76] [Jobs Ex. 5] | * | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0126 | Email from Jennifer Deming to Tim Martin, Jeff Robbin, Robert Kondrk, Elizabeth d'errico, Grace Kvamme re RealNetworks Plans to sell songs to be played on iPods dated 7/26/04 [Apple_AIIA00090 456-58] | Jeff Robbin; Grace Kvamme | | | 802 only if offered for truth; 403 re reference to Apple as monopolist | |
| Trial Ex. 0127 | Confidential Memorandum of Understanding Between Motorola and Apple Computer, dated 7/26/2004 [Apple_AIIA00094 362-69] | * | | | | |
| Trial Ex. 0128 | Email from Dave Heller to Jeff Robbin, Tom Dowdy, Eddy Cue, re: Harmony available, dated 07/27/2004 [Apple_AIIA00090 427] [Robbin Ex. 15] | Jeff Robbin; Eddy Cue | | X | | |
| Trial Ex. 0129 | Email re: Richard Wolpert, Chief Strategy Officer Real, keynote, dated [Apple_AIIA00329 373] [Jobs Ex. 14] | Jeff Robbin* | | | | |
| Trial Ex. 0130 | Email from Katie Cotton to Eddy Cure re. FWD. Jupiter Plug.in Conference - Real Keynote.eml, dated 7/27/2004 [Apple_AIIA00329 373 (Metadata)] [Jobs Ex. 14] | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0131 | Email from Max Muller to Dave Heller cc Jeff Robbin re Need info, dated 7/27/2004 [Apple_AIIA00090 428] [Heller Ex. 34] | Jeff Robbin* | | X | | |
| Trial Ex. 0132 | Email from Dave Heller to Max Muller re: Need Info, dated 7/27/2004 [Apple_AIIA00090 426] | Jeff Robbin* | | X | | |
| Trial Ex. 0133 | Email from Dave Heller to Jeff Robbin re user ID, dated 7/27/2004 [Apple_AIIA00090 453 ] | Jeff Robbin* | | X | | |
| Trial Ex. 0134 | Email from Zach Horowitz to Steve Jobs, re: Harmony Release, dated 07/28/2004 [Apple_AIIA01384 977-78] | | | | | |
| Trial Ex. 0135 | Email from Steve Jobs to Katie Cotton, Phil Schiller re Real Press Release, dated 07/28/2004 [Apple_AIIA00093 877] | Philip Schiller* | | X | | |
| Trial Ex. 0136 | Email from Steve Jobs to Katie Cotton, Jeff Hobbin, ET, Greg Jozwiak, Eddy Cue, re: RealNetworks Statement, dated 07/29/2004 [Apple_AIIA00090 471] [Jobs Ex. 12] | Jeff Robbin; Eddy Cue* | X | | 802 only if offered for the truth | |
| Trial Ex. 0137 | Apple Statement: PRNewswire, First Call, dated | * | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 07/29/2004 | | | | | |
| Trial Ex. 0138 | Email from Steve Jobs to Eddy Cue, Jeff Robbin, Phil Schiller re AOL licensed aacPlus audio codec, dated 7/30/2004 [Apple_AIIA0009853] | Eddy Cue; Jeff Robbin; Philip Schiller* | | | 802 only if offered for the truth | |
| Trial Ex. 0139 | RealNetworks, Inc. Form 10-Q for quarterly period ending June 30, 2004, dated 08/04/2004 | | | | 802 | |
| Trial Ex. 0140 | E-mail from Stan Ng to Jon Rubinstein and Tony Fadell re Fwd: US MP3 Player Price Band Analysis - Q2CY03 through Q2CY04, dated 08/06/04, attachment: pdf - US MP3 Player Price Band Analysis - Q2CY03 through Q2CY04 [Apple_AIIA00115 206-24] | Jon Rubinstein; Tony Fadell* | | X | | |
| Trial Ex. 0141 | Email from Jon Rubenstein to Tom Neumayr re. Washington Post on new iPod and Harmony, dated 8/8/2004 [Apple_AIIA00105 896-98] | Jon Rubinstein* | | | 802 as to embedded article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0142 | Email from Aram Lindahl to Grant Erickson, cc Barker Bhaskaran, Guy Bar-Nahum, Mitch Adler, Muthya Girish, Joe Williams, re DRM v3, dated 8/10/2004[Apple_AIIA00097104-05] | * | | | | |
| Trial Ex. 0143 | Email from Eddy Cue to Chris Bell, Patrice Gautier, Jeff Robbin, Robert Kondrk, Alex Luke, Sina Tamaddon re Fwd: more on Real Networks - attaching document stating "49 cent songs. Half the Price of Apple. Welcome to freedom of choice", dated 08/16/2004 [Apple_AIIA00090 415-16] | Eddy Cue; Chris Bell; Patrice Gautier; Jeff Robbin | | X | | |
| Trial Ex. 0144 | John Borland "Can Glaser and Jobs find harmony?" CNET News.com, dated 08/17/2004 [Apple_AIIA00920 838-43] [Jobs Ex. 101] | Kevin Saul* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0145 | Email from Aram Lindahl to Guy Bar-Nahum, cc Tony Fadell, Joe Williams, Steve Sakoman re SPG Status Report, dated 8/17/20 [Apple_AIIA00097 106 ] | Tony Fadell* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0146 | Email from Dave Heller to Jeff Robbin and Dave Heller re IPod DRM dated 8/19/2004 [Apple_AIIA00090 666] [Heller Ex. 39] | Jeff Robbin; Dave Heller* | | X | | |
| Trial Ex. 0147 | Email from Patrice Gautier to Eddy Cue, Chris Bell, Jeff Robbin, Alex Luke, re: RealNetworks sells one million songs in first week of 49-cents fire sale, dated 08/23/2004 [Apple_AIIA00090 467-68] | Patrice Gautier; Eddy Cue; Chris Bell; Jeff Robbin* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0148 | Email from Greg Joswiak to Steve Jobs re DRM Release Schedule, dated 8/24/2004 [Apple_AIIA00095 111-13] [Robbin Ex. 16] | Jeff Robbin* | | X | | |
| Trial Ex. 0149 | Email from Grant Erickson to Curb Changes@group.apple.com, cc Arm Lindahl, Mitch Adler, Tom Dowdy, Dave Heller re DRMv3 Functionality Complete (some integration pending), dated 8/26/2004 [Apple_AIIA00097 110-12] | Jeff Robbin; Dave Heller* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0150 | Email from Dave Heller to Marc Sinykin, Roger Pantos, Tom Dowdy, cc Bud Tribble, Jeff Robbin re [   ] status call dated 8/30/2004 [Apple_AIIA00090 771] [Heller Ex. 40] | Dave Heller; Jeff Robbin* | | X | | |
| Trial Ex. 0151 | Email from Ken Herman to Guy Bar-Nahum, cc Steve Bollinger, Svetlana Samoilova re DRMv3 Requirements, dated 9/1/2004 [Apple_AIIA00097 121-22] | * | | | | |
| Trial Ex. 0152 | Email from Greg Joswiak to Phil Schiller, Steve Jobs, Eddy Cue and Katie Cotton, re. MS Statement and Q&A-- Final, final . . .., dated 9/2/2004 [Apple_AIIA00100 763-67] | Eddy Cue; Philip Schiller* | | X | | |
| Trial Ex. 0153 | Email from Patrice Gautier to Debra Ameerally, re: Soundscan (US) market share data – digital singles and albums, dated 09/08/2004 [Apple_AIIA00090 447-49] | Patrice Gautier; Jeff Robbin* | | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0154 | Email from Matt Fischer to Oliver Schusser, Chris Bell, Erika Mobley, Grace Kvamme, Amanda Jones, Val Cole, Abhi Sashittal, Naomi Frank, re. new research on RealNetworks, dated 09/08/2004 [Apple_AIIA01361 396-416] | Chris Bell; Grace Kvamme* | | | 802 | |
| Trial Ex. 0155 | Email from Patrice Gautier to Eddy Cue, Jeff Robbin re is it time for Apple to share the FairPlay love?, dated 9/8/2004 [Apple_AIIA00090 667] | Patrice Gautier; Eddy Cue; Jeff Robbin | | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0156 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer re NPD US MP3 Player Monthly Report - July 2004 with attachment NPD US MP3 Player Market: Monthly Trend Summary for 13 months ending July 2004, dated 9/14/2004 [Apple_AIIA00447 190-97] | Art Rangel; Philip Schiller* | | X | | |
| Trial Ex. 0157 | Email from Chris Bell to Jeff Robbin re PR request Fwd: Harmony, dated 09/14/04 [Apple_AIIA00090 723-24] | Chris Bell; Jeff Robbin | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0158 | Email from Tony Fadell to ipod-eng_mgmt@group.apple.com, re. APPL: Macintosh Growth Story Taking Shape, dated 9/15/200, attaching, Apple Computer, Inc. Income Statement, dated 9/14/2004 [Apple_AIIA00103 981-4016] | Tony Fadell* | | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0159 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - August 2004, dated 09/23/2004 [Apple_AIIA00448 221-28] | Philip Schiller; Tony Fadell; Art Rangel | | X | | |
| Trial Ex. 0160 | Email from Steve Jobs to Eddy Cue, Jeff Robbin, Tim Schaaf, Phil Schiller re Let's show 'em, dated 9/24/2004 [Apple_AIIA00095 065-70] | Eddy Cue; Jeff Robbin; Philip Schiller* | | | 802 only if offered for the truth | |
| Trial Ex. 0161 | Email from Eddy Cue to Steve Jobs re Macrovision to Support Apple's FairPlay, dated 9/25/2004 [Apple_AIIA00092 887-88] | Eddy Cue; Jeff Robbin* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0162 | Email from Tim Schaaf to Steve Jobs re Let's show 'em, dated 9/29/2004 | Jeff Robbin* | | | 802 as to embedded hearsay only if offered for | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00098 815-19] | | | | the truth | |
| Trial Ex. 0163 | Exhibit 5: Apple Price Comparisons for iPod Mini (Source: Apple_AIIA_B_00 0228), dated 09/30/2004 from Noll Expert Report Exhibits, dated January 18, 2011 | Roger G. Noll* | | | | |
| Trial Ex. 0164 | Exhibit 6: Apple Price Comparisons for iPod Photo (Source: Apple_AIIA_B_00 0226), dated 09/30/2004 from Noll Expert Report Exhibits, dated January 18, 2011 | Roger G. Noll* | | | | |
| Trial Ex. 0165 | Email from Mark Pellegrini to Peter Oppenheimer re Price Committee slides (iBook, RAID, iPod), dated 09/30/2004 [Apple_AIIA01384 597-622] | Mark Donnelly* | | X | | |
| Trial Ex. 0166 | iPod Historical UR FY02-FY04, dated 10/3/2004 [Apple_AIIA00095 849-52] | Greg Joswiak* | | | 402; subject to exclusion under Apple's MIL #4 | |
| Trial Ex. 0167 | Email from Davina Takeda to Stephanie Anderson, Doug Smith re Price Committee Results 9/30/04, dated 10/4/2004 [Apple_AIIA_B_00 0204-29] [Donnelly Ex. 111] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0168 | Email from Mark Donnelly to Deirdre O'Brien re Price committee Results - 9/30/04 with attachment Price Committee Decision: iBook, Xserve RAID, iPod, dated 10/4/2004 [Apple_AIIA01278 393-419] | Mark Donnelly* | | X | | |
| Trial Ex. 0169 | Email from Steve Jobs to Katie Cotton re: Competitive Statement, dated 10/12/04 [Apple_AIIA01384 979] | Katie Cotton* | | | | |
| Trial Ex. 0170 | Email from Chris Bell to Grace Kvamme re DRM Fix, dated 10/19/2004 [Apple_AIIA00093 265] | Chris Bell; Grace Kvamme* | | X | | |
| Trial Ex. 0171 | Email from Eddy Cue to Steve Jobs re Older iTunes versions being shut out, Apple warns, dated 10/21/2004 [Apple_AIIA00799 485-86] | Eddy Cue* | | X | | |
| Trial Ex. 0172 | Email from Jennifer Cavaliere to Jeff Robbin and Dave Heller re Fwd: STOP re HOT: Complete Feature List 4.2....4.7, dated 11/03/2004 [Apple_AIIA00092 338-40] | Jeff Robbin; Dave Heller* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0173 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - September 2004, dated 11/03/2004 [Apple_AIIA00449 868-75] | Philip Schiller; Tony Fadell; Greg Joswiak* | | X | | |
| Trial Ex. 0174 | Email from Steve Jobs to Jeff Robbin re How did this happen?, dated 11/3/2004 [Apple_AIIA00098 686] | Jeff Robbin* | | X | | |
| Trial Ex. 0175 | RealNetworks, Inc. Form 10-Q for quarterly period ending September 30, 2004, dated 11/05/2004 | | | | 802 | |
| Trial Ex. 0176 | Email from Tony Fadell to Greg Joswiak, Jeff Williams, Jon Rubinstein, Jeff Robbin, Eddy Cue re Fwd: FYI- Billboard Awards Honor RealNetworks' Rhapsody, Groundbreaking Harmony Technology in Digital Entertainment Awards, dated 11/09/2004 [Apple_AIIA00090 412-14] | Tony Fadell; Greg Joswiak; Jon Rubinstein; Jeff Robbin; Eddy Cue | | | 802 only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0177 | Email from Eddy Cue to Phil Wiser re Checking in, dated 11/09/20004 [Apple_AIIA00808 605] | Eddy Cue | | X | | |
| Trial Ex. 0178 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - October 2004, dated 11/24/2004 [Apple_AIIA00452 203-10] | Philip Schiller; Art Rangel* | | X | | |
| Trial Ex. 0179 | Email from Jon Rubinstein to Greg Joswiak re Flash MP3 Players, dated 12/10/2004 [Apple_AIIA00101 873-75] | Jon Rubinstein; Greg Joswiak* | | X | | |
| Trial Ex. 0180 | Exhibit 2: Apple Price Comparisons for iPod Shuffle (Source: Apple_AIIA_B_00 0271), dated December 13, 2004 from Noll Expert Report Exhibits, dated January 18, 2011 | Roger Noll* | | | | |
| Trial Ex. 0181 | Exhibit 3: Apple Price Comparison for iPod Shuffle (Source: Apple_AIIA_B_00 0271), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0182 | Price Committee report with handwritten notations, dated 12/13/2004 [Apple_AIIA_B_000265-312] | Mark Donnelly* | | X | | |
| Trial Ex. 0183 | Email from Steve Jobs to Phil Schiller, Eddy Cue, Jeff Robbin re Fwd: IPOD Blocks RealNetworks, dated 12/15/2004 [Apple_AIIA00092287] | Philip Schiller; Eddy Cue; Jeff Robbin | | | 402; 403; 802 as to Schulze's statements | |
| Trial Ex. 0184 | Email from Eddy Cue to Steve Jobs re Cingular deal, dated 12/19/2004 [Apple_AIIA00322919-20] | Eddy Cue* | | X | | |
| Trial Ex. 0185 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - November 2004, dated 12/22/2004 [Apple_AIIA00586116-26] | Philip Schiller; Tony Faddell; Art Rangel* | | X | | |
| Trial Ex. 0186 | Email from Joan Hoover to Eddy Cue re Q&A Prep for Peter [Apple_AIIA00090481] [Cue Ex. 65] | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0187 | Email from Mark Donnelly to Davina Takeda re Updated iPod Price Committee Slides with attachments Gross Margin Summary and Price Committee June 9, 2005 Decision: iPod, dated 1/9/2005 [Apple_AIIA01384 529-39] | Mark Donnelly* | | X | | |
| Trial Ex. 0188 | Email from Adam Klein to James Higa re EMI's Agenda, dated 01/10/2005 [Apple_AIIA00101 436-37] | Eddy Cue; James Higa* | | | 802 as to embedded hearsay | |
| Trial Ex. 0189 | Email from Steve Jobs to Eddy Cue, Jeff Robbin, Patrice Gautier re iTMS annoyances and horrors, dated 1/12/2005 [Apple_AIIA00090 510-11] | Eddy Cue; Jeff Robbin; Patrice Gautier* | | | 402; 403; 802 only if offered for the truth | |
| Trial Ex. 0190 | Email from Eddy Cue to Joan Hoover re iTunes call for today, dated 1/12/2005 [Apple_AIIA00090 850-51] | Eddy Cue | | X | | |
| Trial Ex. 0191 | Confidential Strategic Alliance Agreement between Motorola and Apple, dated 1/17/2005 [Apple_AIIA00094 370-82] | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0192 | Email from Tom Neumayr to Eddy Cue, Alex Luke, Chris Bell re Seattle PI on iTunes outpacing Real, dated 01/25/2005 [Apple_AIIA00090 482-83] | Eddy Cue; Chris Bell* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0193 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - December 2004, dated 01/26/2005 [Apple_AIIA00455 653-63] | Philip Schiller; Art Rangel* | | X | | |
| Trial Ex. 0194 | Email from Davina Takeda to Doug Smith re 2/9/05 Price Committee Results, dated 2/9/2005 [Apple_AIIA_B_00 0313-28] | Mark Donnelly* | | X | | |
| Trial Ex. 0195 | NPD Group: MusicWatch Digital Presentation, Prepared for Apple, 02/10/2005 [Apple_AIIA00178 974-9047] | Chris Bell; Art Rangel* | | | 802 only if offered for the truth | |
| Trial Ex. 0196 | Authorized Apple Direct Marketing Reseller U.S. Sales Agreement, dated 2/16/2005 [Apple_AIIA_B_01 2668-79] | * | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0197 | Email from Tony Fadell to ipod_eng_mgmt@group.apple.com re. AAPL: New iPods Could Fuel More Excitement, dated 2/23/2005, attaching Apple Computer, Inc. Income Statement, dated 2/23/2005 [Apple_AIIA00104319-53] | Tony Fadell* | | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0198 | Email from Sapna Gupta to npdmp3monthly@relay3.apple.com, re: NPD US MP3 Player Monthly Report - January 2005, dated 02/25/2005 [Apple_AIIA00107346-58] | Sapna Gupta; Tony Fadell | | | | |
| Trial Ex. 0199 | Graph of iTMS vs. IPod Shipments, with 03/01/05 ending time period [Apple_AIIA00090938-45] | Jeff Robbin* | | X | | |
| Trial Ex. 0200 | Email from Eddy Cue to Steve Jobs re Motorola iTunes release, dated 3/7/2005 [Apple_AIIA00328028-29] | Eddy Cue* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0201 | RealNetworks, Inc. Form 10-K for the fiscal year ending December 31, 2004, dated 03/9/2005 | | | | 802 | |
| Trial Ex. 0202 | Email from Eddy Cue to Katie Cotton re Motorola/iTunes PR, dated 3/12/2005 [Apple_AIIA00328 | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 030-31] | | | | | |
| Trial Ex. 0203 | Email from Steve Jobs to Jeff Robbin, Eddy Cue, Patrice Gautier re Interview with Napster's Chris Gorog, dated 3/14/2005 [Apple_AIIA00323 212-19] | Jeff Robbin; Eddy Cue; Patrice Gautier | | | 403; 802 only if offered for the truth | |
| Trial Ex. 0204 | WITHDRAWN | | | | | |
| Trial Ex. 0205 | iTunes Music Store Tracker Program, Final Report Way 1 - Fourth Quarter 2004, dated 3/18/2005 [Apple_AIIA00097 673-784] [Rangel Ex. 88] | Art Rangel; Jeff Robbin | | | | |
| Trial Ex. 0206 | Email from Sapna Gupta to npdmp3monthly@r elay1.apple.com, re: NPD US MP3 Player Monthly Report - February 2005, dated 03/25/2005 [Apple_AIIA00107 635-47] | Sapna Gupta; Mark Donnelly* | | | | |
| Trial Ex. 0207 | Email from Kate Lepow to Steven Mannarino, Jeffrey White re Apple Presentation with attachment iTMS Review by Eddy Cue, VP Applications – Powerpoint Presentation [Apple_AIIA00091 093-121] [Cue Ex. | Eddy Cue* | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 69] | | | | | |
| Trial Ex. 0208 | Email from Daniel Carr to iTunes Engineering Team@group.apple.com re ITunes adoption rates for March based on support calls, dated 3/31/2005 [Apple_AIIA00097222-23] | Jeff Robbin* | | | | |
| Trial Ex. 0209 | 2005 Digital Music Interoperability and Availability Hearing Before the Subcommittee on the Judiciary, Statement of the Honorable Lamar Smith, dated 04/06/2005 | * | | | 802; 402; 403 subject of Apple's MIL#5 | |
| Trial Ex. 0210 | Email from Steve Jobs to ET, Eddy Cue, Tony Fadell re Congressional digital music hearing focuses on Apple, dated 04/07/2005 [Apple_AIIA00921975-77] | Eddy Cue; Tony Faddell* | | | 802; 402; 403 subject of Apple's MIL#5 | |
| Trial Ex. 0211 | Email from Steve Jobs to ET, Greg Jozwiak, Katie Cotton re: Downloaders Prefer Pay-Per-Download to Subscriptions, dated 04/17/05 [Apple_AIIA00323333-34] | Greg Joswiak; Eddy Cue | | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0212 | Email from Jeff Robbin to Dave Heller; Tom Dowdy; Bud Tribble; Tim Schaaff; Tony Fadell re RealNetworks rekindles iPod tch tussle, dated 4/26/2005 [Apple_AIIA00093 320] | Jeff Robbin; Dave Heller; Bud Tribble; Tony Faddell | X | | 802 as to article only if offered for the truth | |
| Trial Ex. 0213 | Email from Greg Joswiak to Tom Neumayr, re: Real Statement, dated 04/27/2005 [Apple_AIIA00090 485-88] [Farrugia Ex. 23] | Greg Joswiak; Augustin Farrugia | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0214 | Email from Sapna Gupta to npdmp3monthly@r elay4.apple.com, re: NPD US MP3 Player Monthly Report - March 2005, dated 04/29/2005 [Apple_AIIA00107 924-36] | Tony Fadell* | | | | |
| Trial Ex. 0215 | Authorized Apple Direct Marketing Reseller U.S. Sales Agreement, dated 05/01/2005 [Apple_AIIA_B_00 3134-70] | * | | | | |
| Trial Ex. 0216 | Authorized Apple iPod Wholesaler U.S. Sales Agreement, dated 05/01/2005 [Apple_AIIA_B_00 3359-72] | * | | | | |
| Trial Ex. 0217 | RealNetworks, Inc. Form 10-Q for quarterly period ending March 31, | | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 2005, dated 05/06/2005 | | | | | |
| Trial Ex. 0218 | Email from Stan Ng to Steve Jobs, Phil Schiller, Greg Joswiak, Jon Rubinstein, Tony Faddel, Eddy Cue, Jeff Robbin re Yahoo Music Engine works with iPod, dated 05/11/2005 [Apple_AIIA01341 443] | Philip Schiller; Tony Fadell; Eddy Cue; Jeff Robbins | | X | | |
| Trial Ex. 0219 | Direct Purchase Resellers Confidential Price List, dated 5/14/2005 [Apple_AIIA_B_00 0796-808] | * | | | | |
| Trial Ex. 0220 | Email from Sapna Gupta to npdmp3monthly@r elay1.apple.com, re: NPD US MP3 Player Monthly Report - April 2005, dated 05/26/2005 [Apple_AIIA00108 508-20] | Tony Fadell* | | | | |
| Trial Ex. 0221 | Keybag Description, dated 5/27/2005 [Apple_AIIA00797 631-50] | Augustin Farrugia* | | X | | |
| Trial Ex. 0222 | Email from Eddy Cue to Steve Jobs, re: iTMS market share, dated 05/31/2005 [Apple_AIIA00099 408-09] [Cue Ex. 67] | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0223 | Email from Greg Joswiak to Phil Schiller re Last chart with attachment iTunes Market Share Chart, dated 5/31/2005 [Apple_AIIA00979 726-27] | Philip Schiller; Eddy Cue* | | X | | |
| Trial Ex. 0224 | Email from Chris Bell to Eddy Cue re: iTMS market share numbers, dated 5/31/2005 [Apple_AIIA00809 613-16] | Chris Bell; Eddy Cue* | | X | | |
| Trial Ex. 0225 | Email from Eddy Cue to Steve Jobs re ITMS May Market Share, dated 6/1/2005 [Apple_AIIA00099 410] | Eddy Cue* | | X | | |
| Trial Ex. 0226 | Email from Davina Takeda to Jeffrey Sell re iPod Price Committee Slides with attachment of Price Committee Decision: iPod, dated 6/2/2005 [Apple_AIIA00979 462-69] | Mark Donnelly* | | X | | |
| Trial Ex. 0227 | Email from Jeffrey Sell to Danika Cleary, Stan Ng, Christi Wilkerson re. iPod Price Committee Slides, dated 06/02/2005 [Apple_AIIA01277 414-21] | Mark Donnelly* | | X | | |
| Trial Ex. 0228 | Email from Davina Takeda to Jeffrey Sell re. iPod Price Committee Slides, dated 6/2/2005 [Apple_AIIA01277 422-29] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0229 | Email from Jeffrey Sell to Danika Cleary, Stan Ng, Christi Wilkerson re. Updated iPod Slides. dated 6/3/2005 [Apple_AIIA01277 430-37] | Mark Donnelly* | | X | | |
| Trial Ex. 0230 | Email from Mark Donnelly to Phil Schiller re. Updated iPod Price Committee Slides. dated 6/8/2005 [Apple_AIIA01277 465-67] [Donnelly Ex. 113] | Mark Donnelly; Philip Schiller* | | X | | |
| Trial Ex. 0231 | Email from Mark Donnelly to Tim Cook re Updated iPod Price Committee Sales, dated 6/8/2005 [Apple_AIIA01384 496-506] | Mark Donnelly* | | X | | |
| Trial Ex. 0232 | Email from Mark Donnelly to Peter Schiller re Updated iPod Price Committee Slides with attachments Gross Margin Summary and Price Committee June 9, 2005 Decision: iPod, dated 6/8/2005 [Apple_AIIA01384 518-28] | Mark Donnelly* | | X | | |
| Trial Ex. 0233 | Email from Jeffrey Sell to Mark Donnelly re Updated iPod Price Committee Slides with attachment Price Committee June 9,2005 Decision: iPod, dated 6/8/2005 | Mark Donnelly* | | X | | |

PLAINTIFFS' EXHIBIT LIST (UPDATED) - C-05-00037-YGR

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA01384 623-30] | | | | | |
| Trial Ex. 0234 | Email from Davina Takeda to Doug Smith, Max Ramos III, David Horovitz, Lloyd Capistrano re 6/9/05 Price Committee Results, dated 6/9/2005 [Apple_AIIA_B_00 0340-47] [Donnelly Ex. 105] | Mark Donnelly* | | X | | |
| Trial Ex. 0235 | WITHDRAWN | | | | | |
| Trial Ex. 0236 | Email from Steve Jobs to Philip Schiller, re: Microsoft planning music subscription service, dated 06/10/05 [Apple_AIIA00323 457-58] | Eddy Cue | | | 802 as to embedded hearsay only if offered for the truth | |
| Trial Ex. 0237 | Email from Sapna Gupta to regionsmp3playerd ata@relay4.com re MP3 Player April 2005 Update - US, Canada, UK, France, Germany, Japan, Australia, China (7 cities) with attachment Analysis re. NPD MP3 Player on monthly basis, dated 6/10/2005 [Apple_AIIA00106 128-871] | Mark Donnelly* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0238 | Email from Stan NG to Philip Schiller re Sales Numbers, dated 6/17/2005, attaching iPod Sell-through by Country for Q3'05 [Apple_AIIA00100 865-68] | Mark Donnelly* | | | 402 | |
| Trial Ex. 0239 | Email from Sapna Gupta to npdmp3monthly@r elay2.apple.com, re: NPD US MP3 Player Monthly Report - May 2005, dated 06/24/2005 [Apple_AIIA00109 276-92] | Tony Fadell; Mark Donnelly* | | | | |
| Trial Ex. 0240 | Email from Steve Jobs to Peter Oppenheimer re Q&A, dated 6/25/2005 [Apple_AIIA01385 617-21] | Peter Oppenheim er* | | | | |
| Trial Ex. 0241 | Email from Eddy Cue to Steve Jobs, Sina Tamaddon, Greg Joswiak, Jon Rubinstein, Tony Fadell, Jeff Robbin, Phil Schiller re Song wars: striking back against the iPod empire, dated 06/29/2005 [Apple_AIIA00093 325-31] | Eddy Cue; Tony Fadell; Jeff Robbin; Philip Schiller | | | 802 only if offered for the truth; 403 as to referring to Apple as a monopolis t; subject of Apple's MIL #5 | |

| | Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| | Trial Ex. 0242 | Email from Tony Fadell to ipod_eng_mgmt@group.apple.com re AAPL: Fiscal 3Q05 Preview, Tiger the Key, dated 6/30/2005, attaching Apple Computer, Inc. CPU Units by Geographic Region - UBS Investment Bank 1998-2005, dated 6/30/2005 [Apple_AIIA00104401-49] [Apple_AIIA00104429-49] | Tony Fadell* | | | 802 as to article only if offered for the truth | |
| | Trial Ex. 0243 | AIM Instant Message with dowdy!, dated 7/5/2005 [Apple_AIIA00798326-27] | Augustin Farrugia* | | | | |
| | Trial Ex. 0244 | Fairplay Next Generation, dated 7/7/2005 [Apple_AIIA00797459-85] | Augustin Farrugia; Jeff Robbin* | | X | | |
| | Trial Ex. 0245 | Email from Bill Evans to Eddy Cue, Greg Joswiak re Analyst Briefings: Friday, July 15, dated 7/15/2005 [Apple_AIIA00975685-87] [Cue Ex. 72] | Eddy Cue | | X | | |
| | Trial Ex. 0246 | FairPlay Next Generation Propositions, dated 7/27/2005 [Apple_AIIA00797486-12] | Augustin Farrugia; Jeff Robbin* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0247 | Email from Sapna Gupta to npdmp3monthly@relay1.apple.com, re: NPD US MP3 Player Monthly Report - June 2005, dated 08/01/2005 [Apple_AIIA00109995-10011] | Tony Fadell; Jeff Robbin* | | | | |
| Trial Ex. 0248 | RealNetworks, Inc. Form 10-Q for quarterly period ending June 30, 2005, dated 08/05/2005 | | | | 802 | |
| Trial Ex. 0249 | Email from Mark Donnelly to Peter Oppenheimer re iPod with attachment Price Committee August 15, 2005 Decision: PowerBook, iPod, Xserve RAID, dated 8/11/2005 [Apple_AIIA01384540-67] | Mark Donnelly* | | X | | |
| Trial Ex. 0250 | Email from Mark Donnelly to Peter Oppenheimer re Price Committee with attachment Price Committee August 15, 2005 Decision: PowerBook, iPod, Xserve RAID, dated 8/14/2005 [Apple_AIIA01384569-96] | Mark Donnelly* | | X | | |
| Trial Ex. 0251 | WITHDRAWN | | | | | |
| Trial Ex. 0252 | Presentation Price Committee, dated 8/15/2005 [Apple_AIIA_B_000377-90] | | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0253 | Email from Joe Hardegger to Alex Grossman, Mark Donnelly, Phil Schiller, David Moody, Greg Joswiak re Price Committee Results 8/15, dated 8/16/2005 [Apple_AIIA_B_000348-76] | Mark Donnelly* | | X | | |
| Trial Ex. 0254 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending July 2005, dated 09/08/2005 [Apple_AIIA00358816-30] | Art Rangel | | | | |
| Trial Ex. 0255 | Filed: Keybag.h change history, dated 9/20/2005 [Apple_AIIA00099034-51] [Heller Ex. 37] | Jeff Robbin; Augustin Farrugia; Dave Heller* | | | | |
| Trial Ex. 0256 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinsteinl and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - August 2005, dated 09/27/2005 [Apple_AIIA00485088-104] | Philip Schiller; Art Rangel | | X | | |
| Trial Ex. 0257 | Email from Tony Fadell to Steve jobs, Phil Schiller, Jeff Robbin, Greg Joswiak and John Rubinstein re. SanDisk Banks on Stones Album, | Tony Fadell; Philip Schiller; Jeff Robbin | | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | dated 9/30/2005 [Apple_AIIA01344 648-49] | | | | | |
| Trial Ex. 0258 | Email from Augustin J. Farrugia to Jeff Robbin re Document, dated 10/3/2005 with attachment Digital Rights Manager (DRM) Overview draft, dated 10/3/2005 [Apple_AIIA00116 630-37] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0259 | Email from Augustin J. Farrugia to Jeff Robbin re DRM doc V0.3, dated 10/3/2005 with attachment Digital Rights Management (DRM) Overview draft, dated 10/3/2005 [Apple_AIIA00116 645-51] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0260 | Email from Jeff Robbin to Eddy Cue, Augustin J. Farrugia, dated 10/3/2005 with attachment Digital Rights Management (DRM) Overview draft, dated 10/3/2005 [Apple_AIIA00116 728-43] | Jeff Robbin; Eddy Cue; Augustin Farrugia | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0261 | Email from Steve Jobs to Eddy Cue, re: The recording industry's new clothes, dated 10/11/2005 [Apple_AIIA01385 569-70] | Eddie Cue* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0262 | Email from Jon Rubinstein to Jeff Williams, Greg Joswiak, Steve Sakoman and Tony Fadell re 5-10-11 Q4 Earnings release, dated 10/11/2005 [Apple_AIIA00100 792-801] | Tony Fadell* | | | | |
| Trial Ex. 0263 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - September 2005, dated 10/21/2005 [Apple_AIIA00489 687-703] | Philip Schiller; Art Rangel* | | X | | |
| Trial Ex. 0264 | RealNetworks, Inc. Form 10-Q for the quarterly period ending September 30, 2005, dated 11/04/2005 | | | | 802 | |
| Trial Ex. 0265 | Email from Augustin Farrugia to Jeff Robbin re FairPlay presentation, dated 11/10/2005 [Apple_AIIA00116 673-700] | Jeff Robbin; Augustin Farrugia | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0266 | WITHDRAWN | | | | | |
| Trial Ex. 0267 | Email from Steve Jobs to Jeff Robbin, Eddy Cue, re: Just in Case, dated 11/16/05 [Apple_AIIA00810 959-61] | Jeff Robbin; Eddy Cue | X | | | |
| Trial Ex. 0268 | Email from Eddy Cue to Steve Jobs, Sina Tamaddon, Phil Schiller, Greg Joswiak re iPod & ITMS attach, dated 11/16/2005 [Apple_AIIA00099 451-52] | Eddy Cue; Philip Schiller | | X | | |
| Trial Ex. 0269 | AIM Instant Message with J Robbin, dated 11/18/2005 [Apple_AIIA00798 303] | Jeff Robbin; Augustin Farrugia | X | | | |
| Trial Ex. 0270 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - October 2005, dated 11/18/2005, attaching NDP US MP3 Player Market : Monthly Trend Summary (13 months ending October 2005) [Apple_AIIA00127 121-37] | Philip Schiller; Art Rangel* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0271 | Email from Augustin Farrugia to Jeff Robbin, Eddy Cue, re: Navio System, dated 11/22/05 [Apple_AIIA00090479-80] | Jeff Robbin; Augustin Farrugia; Eddie Cue* | X | | 802 as to article only if offered for the truth | |
| Trial Ex. 0272 | Email from Katie Cotton to Steve Jobs re Glaser turns wrath on Apple, Jobs article, dated 12/5/2005 [Apple_AIIA01385602-03] | Katie Cotton* | | | 802 only if offered for the truth; subject to Apple's MILs #1-3 | |
| Trial Ex. 0273 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - November 2005, dated 12/22/2005 [Apple_AIIA00129529-45] | Philip Schiller; Tony Fadell; Art Rangel | | X | | |
| Trial Ex. 0274 | Email from Davina Takeda to Joe Hardegger, Mark Donnelly, Greg Joswiak, Stan Ng, re iPod price committee preso: pricing actions, dated 1/18/06, attachment: slideshow - Price Committee January 18, 2006 - Decision: iPod, dated 1/18/2006 [Apple_AIIA01277612-21] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0275 | Email from Danika Cleary to Davina Takeda re UPDATE: iPod price committee preso: pricing actions, dated 1/18/06, attachment: slideshow - Price Committee January 18, 2006 - Decision: iPod, dated 1/18/2006 [Apple_AIIA01277 622-31] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0276 | Email from Davina Takeda to Mark Donnelly re UPDATE 2: iPod Price Committee preso: Pricing Actions, dated 1/18/06, attachment: slideshow - Price Committee January 18, 2006 - Decision: iPod, dated 1/18/2006 [Apple_AIIA01277 632-44] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0277 | Email from Davina Takeda to Joe Hardegger, Mark Donnelly, Greg Joswiak, Stan Ng re. UPDATE: iPod Price Committee preso: Pricing Actions, dated 1/18/2006 [Apple_AIIA01278 163-64] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0278 | Email from Davina Takeda to Mark Donnelly re. UPDATE 2: iPod Price Committee preso: Pricing Actions, dated 1/18/2006 [Apple_AIIA01278 183-85] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0279 | WITHDRAWN | | | | | |
| Trial Ex. 0280 | Email from Davina Takeda to Joe Hardegger, Mark Donnelly, Greg Joswiak, Stan Ng re iPod Price Committee Pricing Actions with attachment Price Committee January 18, 2006 Decision: iPod, dated 1/18/2006 [Apple_AIIA01384 631-40] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0281 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller Peter Oppenheimer re. iPod Price Committee Proposal, dated 1/19/2006 [Apple_AIIA01277 438-48] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0282 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller, peter Oppenheimer re. iPod Price Committee Proposal, dated 1/19/2006 [Apple_AIIA01277 476-86] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0283 | Email from Davina Takeda to Greg Joswiak, Mark Donnelly, Joe Hardegger re UPDATE 2: iPod price committee preso: pricing actions, dated 1/19/06, attachment: slideshow - Price Committee January 19, 2006 - Decision: iPod, dated 1/19/2006 [Apple_AIIA01277645-57] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0284 | Email from Davina Takeda to Greg Joswiak, Mark Donnelly, Joe Hardegger re Update 1-19r1: iPod Price Committee preso, dated 1/19/2006 [Apple_AIIA01277658-60] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0285 | Email from Davina Takeda to Mark Donnelly, Greg Joswiak, Stan Ng re Updated 1-19r2: iPod Price Committee preso with attachment Price Committee Decision: iPod, dated 1/19/2006 [Apple_AIIA01277671-84] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0286 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller, Peter Oppenheimer re iPod Price Committee Proposal with attachment Price Committee Decision: iPod, dated 1/19/2006 [Apple_AIIA01277 685-95] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0287 | Email from Davina Takeda to Greg Joswiak, Mark Donnelly and Joe Hardegger re. UPDATE 2: iPod Price Committee preso: Pricing Action, dated 1/19/2006 [Apple_AIIA01278 196-98] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0288 | Email from Davina Takeda to Greg Joswiak, Mark Donelly, Joe Hardegger re. Update 1-19rl: iPod Committee preso, dated 1/19/2006 [Apple_AIIA01278 209-11] | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |
| Trial Ex. 0289 | Email from Davina Takeda to Mark Donnelly, Greg Joswiak, Stan Ng, Joe Hardegger re. Update 1-19r2: iPod Price Committee preso, dated 1/19/2006, attaching Price Committee Decision iPod, dated 1/19/2006 [Apple_AIIA01278 | Philip Schiller; Tony Fadell; Art Rangel; Mark Donnelly | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 222-35] | | | | | |
| Trial Ex. 0290 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller, Peter Oppenheimer re. iPod Price Committee Proposal, dated 1/19/2006 [Apple_AIIA01278 236-46] | Philip Schiller; Mark Donnelly | | X | | |
| Trial Ex. 0291 | Email from Mark Donnelly to Steve Jobs, Tim Cook, Phil Schiller, Peter Oppenheimer re iPod Price Committee Proposal with attachment Price Committee January 19, 2006 Decision: iPod , dated 1/19/2006 [Apple_AIIA01278 420-30] | Philip Schiller; Mark Donnelly | | X | | |
| Trial Ex. 0292 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending December 2005, dated 01/20/2006 [Apple_AIIA00358 776-90] | Art Rangel* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0293 | Email from Steve Jobs to Mark Donnelly, Tim Cook, PHil Schiller, Peter Oppenheimer, Gregory Joswiak, Joe Hardegger, Stan Ng re IPod Price Committee Proposal dated 1/20/2005 [Apple_AIIA_B_00 0259-64] | Mark Donnelly; Philip Schiller* | | X | | |
| Trial Ex. 0294 | Email from Mark Donnelly to Peter Oppenheimer, Phil Schiller re. Latest ipod preso and configurator, dated 1/20/2006, attaching Price committee decision: iPod, dated 1/20/2006 [Apple_AIIA01277 487-550] | Mark Donnelly; Phil Schiller* | | X | | |
| Trial Ex. 0295 | Amendment to the Authorized Apple Reseller U.S. Sales Agreement, dated 1/27/2006 [Apple_AIIA_B_00 2813-35] | * | | | | |
| Trial Ex. 0296 | WITHDRAWN | | | | | |
| Trial Ex. 0297 | WITHDRAWN | | | | | |
| Trial Ex. 0298 | Apple FairPlay Overview, dated 2/15/2006 [Apple_AIIA01288 309-11] | Augustin Farrugia; Jeff Robbin* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0299 | Email from Gianpaolo Fasoli to Rod Schultz, cc: Jean-Francois Riendeau re: Proposed changes to the FairPlay keybag API, dated 2/24/2006 [Apple_AIIA01288 692-94] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0300 | Email from Tom Dowdy to Rod Schultz re: Proposed changes to the FairPlay keybag API, dated 2/27/2006 [Apple_AIIA01288 702] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0301 | Email from Steve Gedikian to Chris Bell cc Tom Neumayr re Tom needs to know about Real & IPod current situation, dated 3/2/2006 [Apple_AIIA00093 860] | Chris Bell* | | X | | |
| Trial Ex. 0302 | Email from Steve Gedikian to Chris Bell, re: FYI Re: Tom needs to know about Real & iPod current situation, dated 03/03/2006 [Apple_AIIA00093 862] | Chris Bell* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0303 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - January 2006, dated 03/03/2006[Apple_AIIA00505443-72] | Philip Schiller; Art Rangel* | | X | | |
| Trial Ex. 0304 | Email from Steve Gedikan to Chris Bell re Tom needs to know about Real & iPod current situation, dated 3/3/2006 [Apple_AIIA00093861] | Chris Bell* | | X | | |
| Trial Ex. 0305 | Email from Jean-Francois Riendeau to Rod Schultz, cc: Gianpaolo Fasoli, Augustin Farrugia re: FairPlay API changes, dated 3/6/2006 [Apple_AIIA01288715-17] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0306 | Email from Steve Jobs to Eddy Cue re mmeting, dated 3/13/2006 [Apple_AIIA00325638-42] | Eddy Cue* | | | 802 as to Munns' statements | |
| Trial Ex. 0307 | Email from Steve Gedikian to Chris Bell re. DRAFT: Review Alexandria MRD, dated 3/14/2006, attaching Alexandria Marketing Requirements Document, dated | Chris Bell* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 3/14/2006 [Apple_AIIA00185 669-95] | | | | | |
| Trial Ex. 0308 | RealNetworks, Inc. Form 10-K for the fiscal year ending December 31, 2005, dated 03/15/2006 | | | | 802 | |
| Trial Ex. 0309 | No title on doc - FairPlay description, dated 3/24/2006 [Apple_AIIA01288 181-87] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0310 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Jon Rubinstein Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - February 2006, dated 03/24/2006 [Apple_AIIA00511 002-30] | Philip Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0311 | Email from Svetlana Samilova to Jim Dumont re. Review, revis & send latest by 6pm, Sun 3/26 dated, 3/26/2006, attaching iPod Engineering Executive Status Report, dated 3/27/2006 [Apple_AIIA00928 374-407] | Augustin Farrugia; Jeff Robbin* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0312 | FairPlay Next Generation, dated 4/3/2006 [Apple_AIIA00797 862-46] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0313 | FairPlay Next Generation, dated 4/7/2006 [Apple_AIIA00797 947-32] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0314 | Email from Eddy Cue to Steve Jobs re Universal issues, dated 4/17/2006 [Apple_AIIA01384 966-67] | Eddy Cue* | | X | | |
| Trial Ex. 0315 | iPod Database Verification, dated 4/20/2006 [Apple_AIIA01288 540-42] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0316 | Email from Chris Wysocki to Dave Heller, re: Database verification API, dated 04/25/2006 [Apple_AIIA00094 563-69] [Farrugia Ex. 28] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0317 | eApp DRM Testing Workflow, dated 4/27/2006 [Apple_AIIA01288 280-83] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0318 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - March 2006, dated 05/03/2006[Apple_ AIIA00135172-200] | Tony Fadell; Art Rangel; Philip Schiller* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0319 | iPod Software Releases,September 2006, dated 5/4/2006 [Apple_AIIA01071 222-44] | * | | | | |
| Trial Ex. 0320 | FairPlay Extension M53, dated 5/8/2006 [Apple_AIIA01288 284-86] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0321 | RealNetworks, Inc. Form 10-Q for quarterly period ending March 31, 2006, dated 05/09/2006 | | | | 802 | |
| Trial Ex. 0322 | Email from Steve Jobs to Jeff Robbin re Sony to support AAC file format, dated 5/10/2006 [Apple_AIIA00099 064] | Jeff Robbin* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0323 | Email from Greg Joswiak to Jeff Robbin re Sony to support AAC file format, dated 5/10/2006 [Apple_AIIA00099 065-66] | Jeff Robbin* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0324 | Redacted Email from Tony Fadell to Svetlana Samoilova and Guy Bar-Nahum re. iTunes 7.0 vs. N36 and m25B schedules, dated 5/14/2006 [Apple_AIIA01044 830-31] | Tony Fadell* | | X | | |
| Trial Ex. 0325 | Key Rotation for Content Protection, dated 5/17/2006 [Apple_AIIA01288 475-81] | Augustin Farrugia; Jeff Robbin* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0326 | Email from Jain Sugam to Patrice Gautier re First Look: Urge & Windows Media Player 11 Analysis, dated 5/17/2006 [Apple_AIIA01288 139-43] | Patrice Gautier* | | | 403 | |
| Trial Ex. 0327 | Email from Rod Schultz to Augustin Farrugia re Updated documents, dated 5/17/2006 [Apple_AIIA01289 350-58] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0328 | Email from Natalie Kerris to Eddy Cue; Greg Joswiak re Navio selling digital music to play on iPods, dated 5/19/2006 [Apple_AIIA00092 155-57] | Eddy Cue* | | | 802 as to Boudreau's statements | |
| Trial Ex. 0329 | Email from Natalie Kerris to Chris Bell re Navio selling digital music to play on IPods, dated 5/19/2006 [Apple_AIIA00092 158-61] | Chris Bell* | | | 802 as to Boudreau's statements | |
| Trial Ex. 0330 | Email from Eddy Cue to Natalie Kerris re Navio selling digital music to play on iPods, dated 5/19/2006 [Apple_AIIA00092 162-65] | Eddy Cue* | | | 802 as to Boudreau's statements | |
| Trial Ex. 0331 | Email from Stan Ng to Eddy Cue, Natalie Kerris, Chris Bell, Greg Joswiak, Tom Neumayr and Derick Mains re: Navio selling | Eddy Cue; Chris Bell* | | | 802 as to Boudreau's statements | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | digital music to play on iPods, dated 5/19/2006 [Apple_AIIA00092166-70] | | | | | |
| Trial Ex. 0332 | Email from Natalie Kerris to Eddy Cue, Greg Joswiak, Philip Schiller re Navio's plans for copy-protected files dated 5/22/2006 [Apple_AIIA00999372-73] | Eddy Cue; Phil Schiller* | X | | 802 as to article only if offered for the truth | |
| Trial Ex. 0333 | Email from Jeff Robbin to Steve Jobs, dated 05/23/2006 [Apple_AIIA01385548] | Jeff Robbin* | X | | 802 as to article only if offered for the truth | |
| Trial Ex. 0334 | Email from Steve Jobs to Jeff Robbin, Eddy Cue, dated 5/24/2006 [Apple_AIIA00090472-73] | Jeff Robbin; Eddy Cue* | X | | 802 as to article only if offered for the truth | |
| Trial Ex. 0335 | Email from Rod Schultz to Jean-Francois Riendeau, cc: fairplay-engineering@group.apple.com re: Preliminary version of security architecture document, dated 5/24/2006 [Apple_AIIA01288815-16] | Jeff Robbin, Augustin Farrugia; Rod Schultz* | | X | | |
| Trial Ex. 0336 | NPD US MP3 Player Market: Monthly Trend Summary 13 months ending April 2006, dated 05/26/2006 [Apple_AIIA00358 | Art Rangel* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 724-50] | | | | | |
| Trial Ex. 0337 | Email from Jeff Robbin to Augustin Farrugia re Project news, dated 6/3/2006 [Apple_AIIA00095 142-43] | Jeff Robbin; Augustin Farrugia* | | X | | |
| Trial Ex. 0338 | iPod Database Signing/Verificatio n API, dated 6/13/2006 [Apple_AIIA01288 272-79] | Jeff Robbin, Augustin Farrugia* | | | | |
| Trial Ex. 0339 | Email from Rod Schultz to Michael Brooks re: Database signature testing on iPod, dated 6/13/2006 [Apple_AIIA01289 403] | Jeff Robbin; Augustin Farrugia* | | X | | |
| Trial Ex. 0340 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending December 2005, dated 06/26/2006 [Apple_AIIA00358 856-82] | Art Rangel* | | | | |
| Trial Ex. 0341 | Email from Chris Wysocki to Wendy Goh, Aram Lindahl re iTunes 7.0, dated 6/28/2006 [Apple_AIIA00097 184] | Augustin Farrugia* | | | | |
| Trial Ex. 0342 | Email from Ed Govednik to minos-build re AAC DRM still not playing, dated 7/11/2006 [Apple_AIIA00924 823] | Augustin Farrugia* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0343 | Email from Ken Herman to minos-talk re iTunes DRM Status, dated 7/11/2006 [Apple_AIIA00924 825-26] | Augustin Farrugia | | | | |
| Trial Ex. 0344 | Email from R Brett Wormley to Minos Talk re iTunes DRM Status, dated 7/21/2006 [Apple_AIIA00924 813-15] | Augustin Farrugia* | | | | |
| Trial Ex. 0345 | Email from Augustin Farrugia to Guy Bar-Nahum re Changelist #54059: 4th delivery of FairPlay 3.2 for Minos, dated 7/13/2006 [Apple_AIIA00097 188-90] | Augustin Farrugia* | | X | | |
| Trial Ex. 0346 | FairPlay White Paper, dated 7/16/2006 [Apple_AIIA01288 294-01] | Augustin Farrugia; Jeff Robbin* | | X | | |
| Trial Ex. 0347 | Email from Augustin Farrugia to Rod Schultz re: New version of the white paper, dated 7/17/2006, attaching FairPlay White Paper, dated 7/16/2006 [Apple_AIIA01288 886-94] | Augustin Farrugia; Rod Schultz; Jeff Robbin | | X | | |
| Trial Ex. 0348 | Email from Amandeep Jawa to David Heller, cc: Rod Schultz re: error string for SAP exchange, dated 7/24/2006 [Apple_AIIA01288 897-98] | Dave Heller; Jeff Robbin; Rod Schultz | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0349 | Email from George Lydecker to Jeff Robbin re: mailing address to send WMG discs, dated 7/27/2006 [Apple_AIIA00099866-69] | Jeff Robbin; Eddy Cue | | | 802 as to Lydecker's statements | |
| Trial Ex. 0350 | Email from George Lydecker to Mike Jbara re: mailing address to send WMG docs, dated 7/27/2006 [Apple_AIIA00320414-16] | Eddy Cue* | | | 802 as to Lydecker's statements | |
| Trial Ex. 0351 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - June 2006, dated 07/27/2006 [Apple_AIIA00536764-92] | Art Rangel; Phil Schiller | | X | | |
| Trial Ex. 0352 | RealNetworks, Inc. Form 10-Q for the quarterly period ending June 30, 2006, dated 08/08/2006 | | | | 802 | |
| Trial Ex. 0353 | Email from Christi Wikerson to Stan Ng re Price Committee prep - competitor anaylsis, dated 8/8/2006 [Apple_AIIA00096929-30] | Art Rangel* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0354 | Email from Wendy Goh to minos-anpp-reviewers@group.apple.com re. Minos GMRR take-2, dated 8/15/2006, attaching Minos GM Readiness Review, dated 8/21/2006 [Apple_AIIA01373826-82] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0355 | Email from Stan Ng to Christi Wilkerson and Shawn Ellis re updated iPod Price Committee slides, dated 8/16/2006 [Apple_AIIA01277328-42] | Phil Schiller; Mark Donnelly* | | X | | |
| Trial Ex. 0356 | Email from Davina Takeda to Mark Donnelly, Joe Hardegger, Greg Joswiak, Stan Ng, Paul Welles re updated iPod Price Committee slides, dated 8/16/2006 [Apple_AIIA01384427-41] | Mark Donnelly* | | X | | |
| Trial Ex. 0357 | Email from Davina Takeda to Greg Joswiak, Stan Ng, Joe Hardegger, Mark Donnelly re updated iPod Price Committee slides 8-18-06 [Apple_AIIA01384442-54] | Mark Donnelly* | | X | | |
| Trial Ex. 0358 | Email from Greg Joswiak to Davina Takeda re updated iPod Price Committee slides 8-18-06, dated 8/18/2006 [Apple_AIIA01384 | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 455] | | | | | |
| Trial Ex. 0359 | Email from Davina Takeda to Greg Joswiak, Stan Ng, Joe Hardegger, Mark Donnelly re updated iPod Price Committee slides 8-18-06 [Apple_AIIA01384 456-68] | Mark Donnelly* | | X | | |
| Trial Ex. 0360 | Email from Christine Cho to Davina Takeda, Greg Joswiak, Stan Ng, Joe Hardegger, Mark Donnelly re updated iPod Price Committee slides 8-18-06, dated 8/21/2006 [Apple_AIIA01384 469-82] | Mark Donnelly* | | X | | |
| Trial Ex. 0361 | Email from Joe Hardegger to Davina Takeda cc mark Donnelly re Price Committee Results 8/23/06, dated 8/24/2006 [Apple_AIIA_B_00 0249-57] [Donnelly Ex. 109] | Mark Donnelly* | | X | | |
| Trial Ex. 0362 | Email from David Heller to iTunes Engineering, itunesxf, itunesqa re Today's iTunes build, dated 9/1/2006 [Apple_AIIA00095 169] | Dave Heller' Eddy Cue | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0363 | iPod Situation Summary, dated September 2006 [Apple_AIIA00096 615-29] | Mark Donnelly* | | X | | |
| Trial Ex. 0364 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending July 2006, dated 09/08/2006 [Apple_AIIA00358 831-55] | Art Rangel* | | | | |
| Trial Ex. 0365 | Email from Chris Bell to Steve Jobs re Microsoft claims iTunes video will be Zune Compatible, dated 9/14/2006 [Apple_AIIA00799 009-10] | Chris Bell; Patrice Gautier* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0366 | Email from Steve jobs to ET, Jony Ive, Greg Joz Jozwiak, Katie Cotton, Eddy Cue, Jeff Robbin re IPod, TheyPod: Rivals Imitate Apple's Success, dated 9/17/2006 [Apple_AIIA00325 883-86] | Eddy Cue; Jeff Robbin* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0367 | Email from Tony Faddel to Steve Jobs, Greg Joz Joswiak, Phil Schiller, Jeff Williams, Eddy Cue, and Jeff Robbins re Fwd: A Real Rival for Apple's iPod? (Business Week), dated 9/19/2006 [Apple_AIIA00325 894-97] | Tony Fadell; Eddy Cue; Jeff Robbin* | | | 802 only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0368 | Email from Dan Erlewine to Payam Mirrashidi, Kate Wormington re up-and-coming issue, dated 9/20/2006 [Apple_AIIA01373 945-46] | Chris Wysocki; Patrice Gautier | | | 402 | |
| Trial Ex. 0369 | Email from Kelly Lapinski to ipod eng mgmt re iPod Weekly status - due Sunday @ 6:00, dated 9/22/2006 attachment: PowerPoint ipod Engineering Executive Status Report, dated September 25, 2006 [Apple_AIIA01044 663-683] | Augustin Farrugia; Jeff Robbin | | | | |
| Trial Ex. 0370 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - August 2006, dated 09/27/2006 [Apple_AIIA00544 052-78] | Art Rangel; Tony Fadell; Phil Schiller | | X | | |
| Trial Ex. 0371 | Email from Augustin Farrugia to Sina Tamaddon re Hmmm? is this true?, dated 10/2/2006 [Apple_AIIA00093 711-12] [Farrugia Ex. 31] | Augustin Farrugia* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0372 | Email from Greg Joswiak to Chris Bell re DVD Jon's latest, dated 10/2/2006 | Chris Bell; Patrice Gautier* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00799 692] | | | | | |
| Trial Ex. 0373 | Email from Eddy Cue to Steve Jobs re FYI - Best Buy Teams with RealNetworks' Rhapsody and SanDisk to Launch the Best Buy Digital Music State, dated 10/06/2006 [Apple_AIIA00323 101-07] | Eddy Cue* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0374 | Case ID_69322852, Complaint, Issue: Slide show problem, dated 10/09/2006 [Apple_AIIA_C_00 205721] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0375 | Email from Augustin Farrugia to Tony Fadell, Guy Bar-Nahum re: for your information, dated 10/23/2006 [Apple_AIIA00802 966-67] [Farrugia Ex. 30] | Augustin Farrugia; Tony Fadell* | | | 802 as to Real screen shot | |
| Trial Ex. 0376 | Email from Augustin Farrugia to Jeff Robbin, re: Jon Johansen hacks FairPlay, the Apple iTunes closed system, dated 10/23/06 [Apple_AIIA00093 729-36] | Augustin Farrugia; Jeff Robbin* | X | | 802 as to article only if offered for the truth | |
| Trial Ex. 0377 | Email from Augustin J. Farrugia to Bud Tribble re. Johansen, dated 10/23/2006 [Apple_AIIA00923 | Augustin Farrugia; Bud Tribble* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 808-09] | | | | | |
| Trial Ex. 0378 | WITHDRAWN | | | | | |
| Trial Ex. 0379 | Email from Tom Neumayr to Eddy Cue; Chris Bell re cl net QA with DVD John, dated 10/25/2006 [Apple_AIIA00095 170-72] | Eddy Cue; Chris Bell | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0380 | Email from Derick Mains to Eddy Cue, Chris Bell, Jeff Robbin, re: BusinessWeek.com : "Apple. Tear Down this Wall," dated 10/26/06 [Apple_AIIA00090 495-97] | Eddy Cue; Chris Bell; Jeff Robbin | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0381 | RealNetworks, Inc. Form 10-Q for the quarterly period ending September 30, 2006, dated 11/08/2006 | | | | 802 | |
| Trial Ex. 0382 | NPD US MP3 Player Market Monthly Trend Summary 13 months ending September 2006, dated 11/27/2006 [Apple_AIIA00358 883-907] | Art Rangel* | | | | |
| Trial Ex. 0383 | Email from Steve Jobs to ET, Eddy Cue, Jeff Robbins, Scott Forstall, re: In a turnabout, record industry releases MP3s, dated 12/05/2006 | Eddy Cue; Jeff Robbin | X | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00320 482-84] [Cue Ex. 58] | | | | | |
| Trial Ex. 0384 | FairPlay Public Key Infrastructure, dated 12/14/2006 [Apple_AIIA01288 177-78] | Jeff Robbin; Augustin Farrugia* | | | | |
| Trial Ex. 0385 | Request ID_22430271, Complaint, Subject: Move, dated 12/18/2006 [Apple AIIA00070271-73] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0386 | Request ID_22654704, Complaint, Subject: Move, dated 12/22/2006 [Apple AIIA00047588-93] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0387 | Case ID_72802435, Complaint, Issue: Add files to the Library, dated 12/29/2006 [Apple_AIIA_C_00 205745] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0388 | Email from Eddy Cue to Steve Jobs re iTunes Growth Numbers, dated 01/05/2007 [Apple_AIIA00323 124-25] | Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0389 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel, re: NPD US MP3 Player Monthly Report - November 2006, dated 01/05/2007 [Apple_AIIA00555 043-69] | Phil Schiller; Art Rangel; Tony Fadell* | | X | | |
| Trial Ex. 0390 | Email from John Brown to Camille Hearst, Eddy Cue, Zeene Chang Ni, Grace Kvamme, Steve Gedikian, Chris Bell, Eric Oliver re Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA00093 858-59] | Eddy Cue; Chris Bell* | | X | | |
| Trial Ex. 0391 | Redacted email from Steve Gedikian to Grace Kvamme, Eddy Cue, Chris Bell re. Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA00807 080-81] [Cue Ex. 66] | Eddy Cue; Chris Bell* | | X | | |
| Trial Ex. 0392 | Email from Grace Kvamme to John Brown re Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA00960 350-51] | Eddy Cue; Chris Bell* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0393 | Email from Steve Gedikian to Zeene Chang re Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA01025 117-19] | Eddy Cue; Zeene Chang* | | | | |
| Trial Ex. 0394 | Email from Steve Gedikian to Grace Kvamme, Eddy Cue, Chris Bell re. Real Shady - RealPlayer Screenshot, dated 1/17/2007 [Apple_AIIA01217 427-28] | Eddy Cue; Chris Bell* | | X | | |
| Trial Ex. 0395 | Email from Grace Kvamme to Steve Gedikian re Real Shady - RealPlayer Screenshot, dated 1/18/2007 [Apple_AIIA00940 807-08] | Eddy Cue; Chris Bell* | | X | | |
| Trial Ex. 0396 | Declaration of Lee Morse, Director of Emerging Technology for Creative Labs, Inc. dated 01/19/2007 | Lee Morse | | | 802 | |
| Trial Ex. 0397 | Request ID_24423413, Complaint, Subject: Authorization, dated 01/29/2007 [Apple AIIA00071228-30] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0398 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell and cc: Gregory Joswiak, Stan Ng, Art Rangel Joan Hoover, Sapna Gupta, re: NPD US MP3 Player | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | Monthly Report - December 2006, dated 01/31/2007 [Apple_AIIA00559 472-99] | | | | | |
| Trial Ex. 0399 | Email from Debra Ameerally to Eddy Cue, Jeff Robbin, re: iTunes market share – week ending Jan 28 2007, dated 02/05/2007 [Apple_AIIA00327 951-52] [Cue Ex. 71] | Jeff Robbin; Eddy Cue | | X | | |
| Trial Ex. 0400 | Email from Debra Ameerally to Eddy Cue, Steve Jobs, Jeff Robbin, Alex Luke, Robert Kondrk, Patrice Gautier, Sina Tamaddon, Chris Bell, Keith Moerer, Gary Stewart, Tracy Pirnack, Olive Schusser, Kevin Saul re. iTunes market share - week ending Jan 28, 2007, dated 2/5/2007 [Apple_AIIA00322 883-84] | Eddy Cue; Jeff Robbin; Patrice Gautier; Chris Bell | | X | | |
| Trial Ex. 0401 | Email from Katie Cotton from Steve Jobs re: Fwd: this question from my editors, dated 2/6/2007 [Apple_AIIA01385 353] | Katie Cotton* | | | 802 as to embedded hearsay; 402; subject to Apple's MIL #1 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0402 | Email from Tom Krazit to Natalie Kerris re got your message, dated 2/6/2007 [Apple_AIIA01288 063-64] | Chris Bell* | | | 802; 402; subject to Apple's MIL #3 | |
| Trial Ex. 0403 | Request ID_24826035, Complaint, Subject: Lost Music, dated 02/07/2007 [Apple AIIA00071593-95] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0404 | Email from Nick Wingfield to Steve Jobs re We're doing an EMI story, dated 02/08/2007 [Apple_AIIA01385 373-74] | * | | | 802 as to Wingfield statements; subject to Apple MIL #1, 5 | |
| Trial Ex. 0405 | Case ID_74768584, Complaint, Issue: Automatic Software Update Failed, dated 02/12/2007 [Apple AIIA00003485-86] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0406 | Case ID_74768585, Complaint, Issue: Automatic Software Update failed, dated 02/12/2007 [Apple_AIIA00003487] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0407 | Email from Natalie Kerris to Eddy Cue, re: Bloomberg story on DRM, dated 02/22/2007 [Apple_AIIA00093 504] | Eddy Cue | | X | | |
| Trial Ex. 0408 | Email from Davina Takeda to Stan Ng re PCM package Re: Q3/07 N36 margins w/double capacity, dated 2/22/2007 [Apple_AIIA01276 | Jeff Robbin; Augustin Farrugia* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 230-32] | | | | | |
| Trial Ex. 0409 | RealNetworks,Inc. Form 10-K for fiscal year ending December 31, 2006, dated 02/28/2007 | | | | 802 | |
| Trial Ex. 0410 | Ipod Sales Thru Q2_FY'07 USA Direct (Retail and Online), dated 3/2007 [Apple AIIA00000001-05] | * | | | | |
| Trial Ex. 0411 | Email from Eddy Cue to Steve Jobs re iTunes UMG Track Pricing Analysis, dated 3/9/2007 [Apple_AIIA00815 239-41] | Eddy Cue* | | X | | |
| Trial Ex. 0412 | Email from Steve Jobs to Eddy Cue re DRM Free, dated 3/20/2007 [Apple_AIIA00099 373] | Eddy Cue* | | X | | |
| Trial Ex. 0413 | NPD US MP3 Player Market: Monthly Trend Summary 13 months ending January 2007, dated 3/21/2007 [Apple_AIIA00358 791-815] | Art Rangel* | | | | |
| Trial Ex. 0414 | Email from Katie Cotton to Steve Jobs, re: EMI - 10, dated 03/31/07 [Apple_AIIA00319 516-19] [Cue Ex. 59] | Eddy Cue* | | | 402; 403 as to European regulators; subject to Apple's MIL #5 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0415 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Gregory Joswiak, Stan Ng, Arthur Rangel, Joan Hoover, Nina Waldfogel, Stefania Massazza, Sapna Gupta re: NPD US MP3 Player Monthly Report - February 2007, dated 4/18/2007[Apple_AIIA00587226-52 | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0416 | Request ID_27737016, Complaint, Subject: Move, dated 04/26/2007 [Apple AIIA00065497-508] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0417 | Email from Derick Mains to Eddy Cue, Chris Bell, Alex Luke re. Apple Inc. seeking end to music copy restrictions in iTunes talks, dated 05/04/2007 [Apple_AIIA00321073-77] | Eddy Cue; Chris Bell | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0418 | RealNetworks, Inc. Form 10-Q for the quarterly period ending March 31, 2007, dated May 9, 2007 | | | | 802 | |
| Trial Ex. 0419 | Email from Steve Gedikan to music-marketing@group.apple.com re. BetaNews Amazon to Open Music Download Store, dated 5/16/2007 | Eddy Cue* | | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00321 104-05] | | | | | |
| Trial Ex. 0420 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Gregory Joswiak, Stan Ng, Arthur Rangel, Joan Hoover, Nina Waldfogel, Stefania Massazza, Sapna Gupta re: NPD US MP3 Player Monthly Report - March 2007, dated 5/18/2007 [Apple_AIIA00598 565-91] | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0421 | Email from Steve Gedikian to Pete Alcorn, Keith Moerer re. Who is doing Amazon competitive analysis? dated 5/21/2007 [Apple_AIIA01209 311-12] | Grace Kvamme; Chris Bell* | X | | 802 as to article only if offered for the truth | |
| Trial Ex. 0422 | RealNetworks, Inc. Form 10-K/A for fiscal year ending December 31, 2006, dated 05/31/2007 (Amendment No. 1) | | | | 802 | |
| Trial Ex. 0423 | Email from Robert Kondrk to Patrice Gautier re. More Amazon info, dated 6/7/2007 [Apple_AIIA00238 478-79] | Eddy Cue | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0424 | Email from Camille Hearst to Eric Oliver re Lala.com Analysis, dated 6/8/2007 [Apple_AIIA01290 132-35] | Kevin Saul* | | | | |
| Trial Ex. 0425 | NPD US MP3 Player Market: Monthly Trend Summary, 13 months ending April 2007, dated 6/13/2007 [Apple_AIIA00431 268-92] | Art Rangel* | | | | |
| Trial Ex. 0426 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, Tony Fadell, cc: Gregory Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Sapna Gupta, Stefania Massazza, Nina Waldfogel re: NPD US MP3 Monthly Report - May 2007, dated 7/12/2007 [Apple_AIIA00612 590-616] | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0427 | Email from Augustin J. Farrugia to Suki Lee re Bonbon, dated 7/31/2007 [Apple_AIIA00294 970-71] | Augustin Farrugia* | | X | | |
| Trial Ex. 0428 | Price Committee report for iPod, iPod nano, dated 8/1/2007 [Apple_AIIA01276 006-15] | Mark Donnelly* | | X | | |
| Trial Ex. 0429 | Price Committee report for iPod, iPod nano, dated 8/00/2007 | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA01276 048-57] | | | | | |
| Trial Ex. 0430 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/00/2007 [Apple_AIIA01276 058-68] | Mark Donnelly* | | X | | |
| Trial Ex. 0431 | Email from Paul Welles to Stan Ng re Alternate Scenarios for Price Committee with attachment Price Committee Decision: iPod, iPod nano, dated 8/1/2007 [Apple_AIIA01276 248-58] | Mark Donnelly* | | X | | |
| Trial Ex. 0432 | Email from Christine Cho to Paul Welles and Stan Ng re iPod PCM slides ver 5.0, dated 8/6/2007, attachment: Price Committee August 2007 - Decision: iPod, iPod nano, iPod shuffle[Apple_AII A01276318-28] | Mark Donnelly* | | X | | |
| Trial Ex. 0433 | Email from Christine Cho to Stan Ng re Alternate Scenarios for Price Committee with attachment Price Committee Decision: iPod, iPod nano , dated 8/2/2007 [Apple_AIIA01276 259-71] | Mark Donnelly* | | X | | |

PLAINTIFFS' EXHIBIT LIST (UPDATED) - C-05-00037-YGR

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0434 | Email from Paul Welles to Stan Ng, Davina Takeda, Christine Cho re prelim iPod Price Committee slides rev 2 with attachment Price Committee Decision: iPod, iPod nano, dated 8/3/2007 [Apple_AIIA01276 272-82] | Mark Donnelly* | | X | | |
| Trial Ex. 0435 | Email from Christine Cho to Paul Welles re iPod PCM slides rev 3 dated 8/6/2007, attachment: Price Committee Decision: iPod, iPod nano, dated August 2007 [Apple_AIIA01276 294-305] | Mark Donnelly* | | X | | |
| Trial Ex. 0436 | Email from Paul Welles to Stan Ng, Davina Takeda and Christine Cho re iPod PCM slides ver 5.0, dated 8/6/2007, attachment: Price Committee Decision: iPod, iPod nano, iPod shuffle, dated August 2007 [Apple_AIIA01276 306-17] | Mark Donnelly* | | X | | |
| Trial Ex. 0437 | Email from Davina Takeda to Christine Cho, Stan Ng and Paul Welles, re iPod PCM slides ver5.0, dated 8/7/2007, attachment: Price Committee August | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 2007 - Decision: iPod, iPod nano, iPod shuffle [Apple_AIIA01276 329-39] | | | | | |
| Trial Ex. 0438 | Email from Christine Cho to Stan Ng re iPod PCM slides ver5.0, dated 8/7/2007, attachment: Price Committee August 16, 2007 - Decision: iPod, iPod nano, iPod shuffle [Apple_AIIA01276 340-50] | Mark Donnelly* | | X | | |
| Trial Ex. 0439 | Email from Paul Welles to Joe Hardegger, Stan Ng Davina Takeda re. iPod PCM slides ver5.0, dated 8/7/2007, attaching Price Committee Decision: iPod, iPod nano, iPod shuffle, dated 8/16/2007 [Apple_AIIA01276 351-61] | Mark Donnelly* | | X | | |
| Trial Ex. 0440 | Email from Davina Takeda to Stan Ng re. iPod PCM slides ver10, dated 8/7/2007, attaching Price Committee Decision: iPod, iPod nano, iPod shuffle, dated 8/16/2007 [Apple_AIIA01276 362-71] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0441 | Email from Paul Welles to Stan NG, Davina Takeda, Joe Hardegger re. iPod PCM slides, ver11.0, dated 8/7/2007 attaching Price Committee August 16, 2007 - Decision iPod, iPod nano, iPod shuffle, dated 8/16/2007 [Apple_AIIA01276372-80] | Mark Donnelly* | | X | | |
| Trial Ex. 0442 | Email from Stan Ng to Davina Takeda re iPod PCM slides ver5.0 with attachment Slideshow - Price Committee August, 2007 - Decision: iPod iPod nano iPod shuffle, dated 8/7/2007[Apple_AIIA01277344-52] | Mark Donnelly* | | X | | |
| Trial Ex. 0443 | RealNetworks, Inc. Form 10-Q for the quarterly period ending June 30, 2007, dated 08/08/2007 | | | | 802 | |
| Trial Ex. 0444 | Email from Paul Welles to Stan Ng re. iPod PCM slides ver12.0, dated 8/8/2007 attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276381-90] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0445 | Email from Davina Takeda to Stan Ng re. PCM iPod v13-Re: Availability, dated 8/9/2007 attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276 391-400] | Mark Donnelly* | | X | | |
| Trial Ex. 0446 | Email from Phil Schiller to Greg Joswiak re. Universal to Set its Music Free, dated 8/10/2007 [Apple_AIIA00321 326-28] | Eddy Cue; Philip Schiller | | | 802 only if offered for the truth; 403 | |
| Trial Ex. 0447 | Email from Jennifer Cavaliere to Suki Lee re iTunes meeting 8/6/2007, dated 8/10/2007 [Apple_AIIA00289 709-18] | * | | | | |
| Trial Ex. 0448 | Email from Stan Ng to Davina Takeda re. PCM iPod v13-Re: Availability, dated 8/10/2007, attaching Slideshow - Price Committee August 16, 2007 - Decision: iPod, iPod nano, iPod shuffle [Apple_AIIA01277 353-62] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0449 | Email from Paul Welles to Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Wait Harris, Christine Cho re. PCM iPod v15-GM update, dated 8/13/2007, attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276 401-09] | Mark Donnelly* | | X | | |
| Trial Ex. 0450 | Email from Paul Welles to Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Wait Harris, Christine Cho, dated 9/13/2007, attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276 410-18] | Mark Donnelly* | | X | | |
| Trial Ex. 0451 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, Tony Fadell, cc: Arthur Rangel, Stefania Massazza, Gregory Joswiak, Stan Ng, Joan Hoover, Sapna Gupta re: NPD US MP3 Monthly Report - June 2007, dated 8/14/2007 [Apple_AIIA00621 880-905] | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0452 | Email from Davina Takeda, Mark Donnelly, Stan Ng, Joe Hardegger, Wait Harris re. PCM iPod ver16 - GM update(based on N45 cost update) Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276 419-28] | Mark Donnelly* | | X | | |
| Trial Ex. 0453 | Email from Joe Hardegger to Tim Cook, Phil Schiller, Greg Joswiak re. Price Committee Slides, dated 8/14/2007, attaching Price Committee Decision for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276 429-37] | Mark Donnelly* | | X | | |
| Trial Ex. 0454 | Request ID_31681712, Complaint, Subject: Move, dated 08/15/2007 [Apple AIIA00062321-23] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0455 | Email from Arthur Rangel to Danika Cleary re Share Numbers with attachment Apple Market Share Powerpoint Presentation, dated August 16, 2007 [Apple_AIIA00712 162-67] | Art Rangel* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0456 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276 016-23] | Mark Donnelly* | | X | | |
| Trial Ex. 0457 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276 024-31] | Mark Donnelly* | | X | | |
| Trial Ex. 0458 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/16/2007 [Apple_AIIA01276 032-39] | Mark Donnelly* | | X | | |
| Trial Ex. 0459 | Price Committee report for iPod, iPod nano, iPod Shuffle, dated 8/16/07 8/16/2007 [Apple_AIIA01276 040-47] | Mark Donnelly* | | X | | |
| Trial Ex. 0460 | Redacted email re Wal-Mart to Sell Online Music Without Copyright Protections, Tracks to Include Songs from Universal, EMI, by Mike Barris, dated August 21, 2007 [Apple_AIIA01350 997-99] | * | | | 802 only if offered for the truth | |
| Trial Ex. 0461 | Email from Chris Bell to Eddy Cue re: "Competitive" Review: Walmart, gBox and Rhapsody + Urge + Verizon, dated 8/22/2007 [Apple_AIIA01061 460-62] | Chris Bell; Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0462 | Email from Jean-Francois Riendeau to Ken Herman re Candy timings for large DB (desktop), dated 8/30/2007 [Apple_AIIA00305 362] | Augustin Farrugia* | | X | | |
| Trial Ex. 0463 | Email from Steve Jobs to Eddy Cue re Sony and Warner music meeting, dated 8/30/2007 [Apple_AIIA01385 470-71] | Eddy Cue* | | X | | |
| Trial Ex. 0464 | Email from Matt Fischer to music-marketing@apple.com re. Universal to Set Its Music Free, dated 9/9/2007 [Apple_AIIA00290 109-10] | Chris Bell* | | | 802 only if offered for the truth | |
| Trial Ex. 0465 | Email from Tony Fadell to Tony Fadell; re: Just a Quick Consumer Opinion; dated 09/16/2007 [Apple_AIIA00290 330-32] | Tony Fadell; Jeff Robbin | | | 802 as to blog post and Warren statements only if offered for the truth | |
| Trial Ex. 0466 | NPD US MP3 Player Market: Monthly Trend Summary, 13 months ending July 2007, dated 9/19/2007 [Apple_AIIA00431 293-317] | Art Rangel* | | | | |
| Trial Ex. 0467 | Case ID_84379907, Complaint, Issue: Sync-Music, dated 09/20/2007 [Apple_AIIA_C_00 201578] | * | | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0468 | Case ID_84582305, Complaint, Issue: Feature does not exist, dated 09/24/2007 [Apple_AIIA_C_00 201560] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0469 | Case ID: 84553975, Complaint, Issue: Sync Music, dated 09/24/2007 [Apple_AIIA_C_00 201675] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0470 | Email from Chris Bell to Kate Wormington re. Draft 4: Amazon MP3 Competitive Analysis, dated 9/25/2007 [Apple_AIIA00186 807-11] | Chris Bell; Eddy Cue* | | X | | |
| Trial Ex. 0471 | Email from Chris Bell to Steve Gedikan and Grace Kvamme re. Draft 4: Amazon MP3 Competitive Analysis, dated 9/25/2007 [Apple_AIIA00186 812-15] | Chris Bell; Eddy Cue* | | X | | |
| Trial Ex. 0472 | Email from Steve Gedikan to Chris Bell and ssg@apple.com re. Draft Amazon Analysis, dated 09/25/2007 [Apple_AIIA00187 581-82] | Chris Bell; Eddy Cue* | | X | | |
| Trial Ex. 0473 | Email from Steve Gedikan to ssg@apple.com and Steve Jobs re. Draft 3: Amazon MP3 Competitive Analysis, dated 9/25/2007 | Chris Bell; Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00187 586-92] | | | | | |
| Trial Ex. 0474 | Email from Bill Bumgarner to Patrice Gautier, Max Muller re. Amazon's MP3 Store, dated 9/25/2007 [Apple_AIIA00255 496] | Patrice Gautier* | | | | |
| Trial Ex. 0475 | WITHDRAWN | | | | | |
| Trial Ex. 0476 | Email from Bill Evans to Art Rangel, John Brown re. Amazon Music Store: Analyst Opinion, dated 9/25/2007 [Apple_AIIA00630 031-32] | Art Rangel* | | | | |
| Trial Ex. 0477 | Email from Chris Bell to Kate Wormington re. Amazon MP3 competitive analysis, dated 9/25/2007 [Apple_AIIA00941 457-61] | Chris Bell* | | X | | |
| Trial Ex. 0478 | Email from Grace Kvamme to Chris Bell re. Draft 4: Amazon MP3 Competitive Price Analysis, dated 9/25/2007 [Apple_AIIA00941 941-44] | Chris Bell* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0479 | Email from Bruno Ybarra to Bruno Ybarra re. Amazon MP3 store: better than iTunes?, dated 9/26/2007 [Apple_AIIA00187 606-08] | Chris Bell* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0480 | Email from Lane Dunlop to US MUSICTEAM re. John Gruber Amazon MP3 review, dated 9/26/2007 [Apple_AIIA00189 210-11] | Chris Bell* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0481 | Case ID_84834998, Complaint, Issue: Not Provided, dated 09/28/2007 [Apple_AIIA_C_00 201330] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0482 | iTunes Competitive Landscape, product marketing, dated 10/01/2007 [Apple_AIIA01203 889-919] | * | | | | |
| Trial Ex. 0483 | Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276 165-72] | Eddy Cue* | | X | | |
| Trial Ex. 0484 | Price Committee Decision: iPod touch, iPod touch software bundle, iPhone, dated October 2007 [Apple_AIIA01276 173-85] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0485 | Price Committee Decision: iPod touch, iPod touch app bundle pricing, dated October 2007 [Apple_AIIA01276 186-92] | Mark Donnelly* | | X | | |
| Trial Ex. 0486 | Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276 193-200] | Mark Donnelly* | | X | | |
| Trial Ex. 0487 | Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276 201-08] | Mark Donnelly* | | X | | |
| Trial Ex. 0488 | Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276 209-16] | Mark Donnelly* | | X | | |
| Trial Ex. 0489 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 slides version 9.0, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276 490-500] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0490 | Email from John Brown to Camille Hearst, Eddy Cue, Grace Kvamme, Steve Gedikian, Chris Bell, Eric Oliver and Kate Wormington re NPD Retail Share August 07, dated 10/2/2007, attachment: NPD MusicWatch Retailer Share and Top Artist Report, dated 8/2007 [Apple_AIIA00187 609-92] | Eddy Cue; Chris Bell* | | X | | |
| Trial Ex. 0491 | Email from Augustin J. Farrugia to Chris Wysocki re Mount Time, dated 10/2/2007 [Apple_AIIA00294 979-80] | Augustin Farrugia* | | X | | |
| Trial Ex. 0492 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, Tony Fadell, cc: Joan Hoover, Stan Ng, Arthur Rangel, Stefania Massazza, Gregory Joswiak, Sapna Gupta re: NPD US MP3 Monthly Report - August 2007, dated 10/5/2007[Apple_A IIA00630062-88] | Phil Schiller; Art Rangel; Tony Fadell* | | X | | |
| Trial Ex. 0493 | Email from Grace Kvamme to music-marketing re NPD Highlights Aug 07, dated 10/8/2007, attachment: NPD MusicWatch Retailer Share and Top Artist Report, | Art Rangel; Chris Bell* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | dated August 2007 [Apple_AIIA00941 999-084] | | | | | |
| Trial Ex. 0494 | Email from Eddy Cue to Steve Jobs re More Warner Music, dated 10/8/2007 [Apple_AIIA01385 473] | Eddy Cue* | | X | | |
| Trial Ex. 0495 | Email from Greg Joswiak to Chris Bell, Stan Ng re Amazon MPC - First Look Analysis, dated 10/11/2007 [Apple_AIIA00187 783-87] | Chris Bell* | | X | | |
| Trial Ex. 0496 | Email from Grace Kvamme to Kate Wormington and Chris Bell re. Made no sens, dated 10/11/2007 [Apple_AIIA00187 790-823] | Chris Bell, Grace Kvamme* | | X | | |
| Trial Ex. 0497 | Email from Bob Borchers to Stan Ng re. Amazon MP3 - First Look Analysis, dated 10/15/2007 [Apple_AIIA01062 008-13] | Eddy Cue* | | | | |
| Trial Ex. 0498 | Case ID_85825493, Complaint, Issue: Content Playback-Music, dated 10/17/2007 [APPLE_AIIA_C_ 00201298] | * | | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0499 | Email from Paul Wellers to Stan Ng, re. Review iPod PCM prior to Monday, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch app bundle pricing, dated 10/00/2007 [Apple_AIIA01276 438-45] | Mark Donnelly* | | X | | |
| Trial Ex. 0500 | Email from Paul Welles to Stan Ng, Christine Wilkerson, Christine Cho re. iPod PCM slides v 14, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276 446-54] | Mark Donnelly* | | X | | |
| Trial Ex. 0501 | Email from Paul Welles to Stan Ng, Christi Wilkerson, Christine Cho re. iPod PCM slides v5, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276 455-63] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0502 | Email from Paul Welles to Stan Ng, Christi Wilkerson, Christine Cho re. iPod PCM Oct08 version 6.0, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276 464-71] | Mark Donnelly* | | X | | |
| Trial Ex. 0503 | Email from Paul Welles to Stan Ng, Christine , Davina Takeda, Christi Wilkerson, Christine Cho, Joe Hardegger re. iPod PCM Oct08 version 7.0, dated 10/24/2007 Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276 472-80] | Mark Donnelly* | | X | | |
| Trial Ex. 0504 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM slides Oct08, dated 10/24/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276 481-89] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0505 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM slides Oct08 version 11.0, dated 10/25/2007, attaching Price Committee Decision for iPod touch, iPod touch software bundle, dated 10/00/2007 [Apple_AIIA01276 501-11] | Mark Donnelly* | | X | | |
| Trial Ex. 0506 | Email from Stan Ng to Jeff Williams re Price Committee Slides, dated 10/26/2007, attachment: Price Committee October 2007 - Decision: iPod touch, iPod touch software bundle [Apple_AIIA01277 363-71] | Mark Donnelly* | | X | | |
| Trial Ex. 0507 | Email from Stan Ng to Paul Welles Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 ver11.0, dated 10/27/2007 attaching Slideshow - Price Committee October 2007 - Decision iPod touch, iPod touch software bundle [Apple_AIIA01277 372-83] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0508 | Email from Davina Takeda to Greg Joswiak, Mark Donnelly re. Latest ipod PCM Oct08 &iPhone PCM Oct08 Files, dated 10/27/2007 attaching Slideshow - Price Committee October 2007 - Decision iPod touch, iPod touch software bundle [Apple_AIIA01278 012-27] | Mark Donnelly* | | X | | |
| Trial Ex. 0509 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 slides, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276 521-32] | Mark Donnelly* | | X | | |
| Trial Ex. 0510 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 slides version 15.0, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276 533-45] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0511 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct08 slides version 16.0, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276 546-58] | Mark Donnelly* | | X | | |
| Trial Ex. 0512 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho re. iPod PCM Oct07 slides ver17.0, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, dated October 2007 [Apple_AIIA01276 559-68] | Mark Donnelly* | | X | | |
| Trial Ex. 0513 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho, Susan Marsal, Bob Borchers re. iPod PCM Oct07 ver17.0, dated 10/29/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | iPhone, dated October 2007 [Apple_AIIA01276 569-82] | | | | | |
| Trial Ex. 0514 | Case ID_86431069, Complaint, Issue: Sync Music, dated 10/29/2007 [Apple_AIIA_C_00 201764] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0515 | Case ID_86510170, Complaint, Issue: Feature not supported, dated 10/31/2007 [Apple_AIIA_C_00 201780] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0516 | Email from Paul Welles to Stan Ng, Joe Hardegger, Christi Wilkerson, Davina Takeda, Christine Cho, Susan Marsal Bob Borchers re. iPod/iPhone PCM Nov07 version 20, dated 11/1/2007, attaching Price Committee Decision: iPod touch, iPod touch software bundle, iPhone, date November 2007 [Apple_AIIA01276 583-95] | Mark Donnelly* | | X | | |
| Trial Ex. 0517 | RealNetworks, Inc. Form 10-Q for the quarterly period ending September | | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 30, 2007, dated 11/08/2007 | | | | | |
| Trial Ex. 0518 | Email from Bert Caridad to Bert Caridad/ re iPod Nano Customizations, dated 11/8/2007 [Apple_AIIA00304 038-40] | Augustin Farrugia* | | X | | |
| Trial Ex. 0519 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customizations, dated 11/9/2007 [Apple_AIIA00304 054-57] | Augustin Farrugia* | | X | | |
| Trial Ex. 0520 | Case ID_87025903, Complaint, Issue: Sync - Music, dated 11/09/2007 [Apple_AIIA_C_00 201854] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0521 | NPD US MP3 Player Market: Monthly Trend Summary, 13 months ending September 2007, dated 11/12/2007 [Apple_AIIA00431 757-82] | Art Rangel* | | | | |
| Trial Ex. 0522 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customizations, dated 11/13/2007 [Apple_AIIA00256 113-17] | Augustin Farrugia* | | X | | |
| Trial Ex. 0523 | Email from Bert Caridad to Jean-Louis Riendeau re iPod Nano Customizations, dated 11/13/2007 | Augustin Farrugia* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00308 914-17] | | | | | |
| Trial Ex. 0524 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customizaitions, dated 11/13/2007 [Apple_AIIA00308 935-41] | Augustin Farrugia* | | X | | |
| Trial Ex. 0525 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customiztions, dated 11/14/2007 [Apple_AIIA00308 942-48] | Augustin Farrugia* | | X | | |
| Trial Ex. 0526 | Email from Paul Welles to Joe Hardegger, Bob Borchers, Susan Marsal, Stan Ng, Christi Wilkderson, Davina Takeda, Christine Cho re iPod/iPhone PCM Dec07 version 23 with attachment Price Committee Decision: iPod touch, iPhone, dated 11/16/2007 [Apple_AIIA01276 596-609] | Mark Donnelly* | | X | | |
| Trial Ex. 0527 | Email from Bert Caridad to Jean-Francois Riendeau re iPod Nano Customizations, dated 11/28/2007 [Apple_AIIA00308 980-82] | Augustin Farrugia* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0528 | Email from Grace Kvamme to music-marketing re NPD & Jupiter Reports with attachment Digital Music Monitor Apple Computer, Inc. 3rd Quarter 2007 Findings (November 16, 2007), dated 12/3/2007 [Apple_AIIA00113408-531] | Jeff Robbin* | | | 802 | |
| Trial Ex. 0529 | Email from Nina Waldfogel to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Gregory Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Stefania Massazza, Sapna Gupta re: NPD US MP3 Monthly Report - October 2007, dated 12/13/2007[Apple_AIIA00649136-63] | Phil Schiller; Art Rangel; Tony Fadell* | | X | | |
| Trial Ex. 0530 | Case ID_89674200, Complaint, Issue: Sync-Music, dated 12/22/2007 [Apple_AIIA_C_00202277] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0531 | Case ID_89687148, Complaint, Issue: Sync - Music, dated 12/23/2007 [Apple_AIIA_C_00202286] | * | | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0532 | Case ID_89705009, Complaint, Issue: Content missing from Library. dated 12/23/2007 [Apple_AIIA_C_00 202294] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0533 | Case ID_89707121, Complaint, Issue: Content missing from Library, dated 12/23/2007 [Apple_AIIA_C_00 202295] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0534 | Case ID_89814156, Complaint, Issue: Content Playback - Music, dated 12/25/2007 [Apple_AIIA_C_00 202343] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0535 | Case ID_89851007, Complaint, Issue: Content Playback - Music, dated 12/26/2007 [Apple_AIIA_C_00 202352] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0536 | Case ID_89861977, Complaint, Issue: Sync - Music, dated 12/26/2007 [Apple_AIIA_C_00 202365] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0537 | Email from Steve Gedikian to music-marketing@group.apple.com, re. Warner Music Group in deal with Amazon.com to sell songs online free of copy protection, dated 12/27/2007 [Apple_AIIA01123 430-31] | Chris Bell* | | | 802 as to article only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0538 | Case ID_89940726, Complaint, Issue: Concierge, dated 12/27/2007 [Apple_AIIA_C_00 202413] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0539 | Case ID_89958143, Complaint, Issue: Sync-Music, dated 12/27/2007 [Apple_AIIA_C_00 202421] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0540 | Case ID_90127597, Complaint, Issue: Sync - Music, dated 12/29/2007 [Apple_AIIA_C_00 202481] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0541 | Price Committee January 2008 - Decision iPod touch iPhone, dated 1/2008 [Apple_AIIA01276 640-52] | Mark Donnelly* | | X | | |
| Trial Ex. 0542 | Email from Augustin Farrugia to Jean-Francois Riendeau re Weekly Status JFR: 2008-01-04, dated 1/3/2008 [Apple_AIIA00308 989-90] | Augustin Farrugia* | | X | | |
| Trial Ex. 0543 | Email from Paul Welles to Joe Hardegger, Stan Ng, Bob Borchers, Christine Cho, Susah Marsal, Christi Wilkerson, Davina Takeda re iPod/iPhone PCM Jan08 version 24 with attachment Price Committee Decision: iPod | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | touch, iPhone, dated 1/7/2008 [Apple_AIIA01276 610-23] | | | | | |
| Trial Ex. 0544 | Case ID_90753152, Complaint, Issue: HW/SW System Requirements, dated 01/08/2008 [Apple_AIIA_C_00 202659] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0545 | Email from Augustin J. Farrugia to Pierre Betouin re M68 Media manager, dated 1/11/2008 [Apple_AIIA00297 255-56] | Augustin Farrugia* | | X | | |
| Trial Ex. 0546 | Email from Christine Cho to Paul Welles re iPod/iPhone PCM Jan08 version 27, dated 1/11/2008 [Apple_AIIA01276 638-52] | Mark Donnelly* | | X | | |
| Trial Ex. 0547 | Case ID_91437684, Complaint, Issue: Sync-Music, dated 01/18/2008 [Apple_AIIA_C_00 202761] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0548 | Case ID_91527335, Complaint, Issue: Content Playback - Music, dated 01/20/2008 [Apple_AIIA_C_00 202759] | * | | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0549 | Case ID_91526782, Complaint, Issue: Add files to the Library from Hard Drive, dated 01/20/2008 [Apple_AIIA_C_00 202783] | * | | | duplicate of TX 548; same Serial_Num and AP_Fiscal_Pd; 802 (may be admitted as to fact of contact) | |
| Trial Ex. 0550 | Email from Paul Welles to Joe Hardegger, Stan Ng, Bob Borchers, Christine Cho, Susan Marsal, Christi Wilkerson and Davina Takeda re iPod/iPhone PCM Jan 08 Version 24, dated 1/21/2008, attachment - Price Committee January 2008 - Decision: iPod touch, iPhone[Apple_AII A01276653-68] | Mark Donnelly* | | X | | |
| Trial Ex. 0551 | Case ID_91609665, Complaint, Issue: Sync - Music, dated 01/21/2008 [Apple_AIIA_C_00 202797] | * | | | 402 as to iTunes 7.6; 802 (may be admitted as to fact of contact) | |
| Trial Ex. 0552 | Email from Paul Welles to Joe Hardegger, Stan Ng, Bob Borcher, Davina Takeda, Christine Cho, Susan Marsal, Christi Wilkerson re iPod/iPhone PCM Jan08 version 29 with attachment Price Committee Decision: iPod Touch, iPhone, | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | dated 1/22/2008 [Apple_AIIA01276 669-82] | | | | | |
| Trial Ex. 0553 | Email from Paul Welles to Joe Hardegger, Christine Cho, Susan Marsal, Bob Borchers, Stan Ng, Davina Takeda, Christi Wiklerson re iPod/iPhone PCM Jan08 version 31 with attachment Price Committee Decision: iPod Touch, iPhone, dated 1/22/2008 [Apple_AIIA01276 697-11] | Mark Donnelly* | | X | | |
| Trial Ex. 0554 | Email from Christine Cho to Paul Welles, Greg Joswiak, Stan Ng, Mark Donnelly, Joe Hardegger, Davina Takeda, Monica Tran re D98 PCM slides, version 20081202c with attachment Price Committee December 2008 Decision: iPod shuffle, dated 1/22/2008 [Apple_AIIA01277 195-209] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0555 | Email from Joe Hardegger to Greg Joswiak re PC Slides - iPod touch & iPhone with attachment Price Committee Decision: iPod touch, iPhone, dated 1/23/2008 [Apple_AIIA01278 028-44] | Mark Donnelly* | | X | | |
| Trial Ex. 0556 | iTunes Music Store Billboard Top 100 Album Analysis, dated 1/28/2008 [Apple_AIIA00817 408-26] | Eddy Cue* | | | 402 | |
| Trial Ex. 0557 | Email from Mark Donnelly to Phil Schiller re Price Committee - iPod touch, MacBook & MacBook Prod with attachment Price Committee Decision: MacBook, MacBook Pro, dated 1/31/2008 [Apple_AIIA01384 664-87] | Mark Donnelly; Phil Schiller* | | X | | |
| Trial Ex. 0558 | Presentation re. Price Committee Decision iPod touch, dated 01/31/2008 [Apple_AIIA_B_00 0391-93] | Mark Donnelly* | | X | | |
| Trial Ex. 0559 | Email from Joe Hardegger to Mark Donnelly, Greg Joswiak re Preliminary Slides with attachment Price Committee February 1, 2008 Decision: iPod shuffle, dated 2/1/2008 | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA01278 045-57] | | | | | |
| Trial Ex. 0560 | Authorized U.S. Apple Wholesaler Agreement, dated 2/2008 [Apple_SOM00007 206-14] | * | | | | |
| Trial Ex. 0561 | Email from Mark Donnelly to Phil Schiller re iPod scenarios with attachment Price Committee February 01, 2008 Decision: iPod shuffle, dated 2/3/2008 [Apple_AIIA01278 058-70] | Mark Donnelly; Phil Schiller* | | X | | |
| Trial Ex. 0562 | Email from Mark Donnelly to Phil Schiller re iPod scenarios with attachment Price Committee Decision: iPod shuffle, dated 2/3/2008 [Apple_AIIA01278 622-34] | Mark Donnelly; Phil Schiller* | | X | | |
| Trial Ex. 0563 | Email from Mark Donnelly to Phil Schiller re iPod scenarios - update with attachment Price Committee Decision: iPod Shuffle, dated 2/4/2008 [Apple_AIIA00980 607-20] | Mark Donnelly; Phil Schiller* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0564 | Email from Mark Donnelly to Phil Schiller re iPod scenarios with attachment Price Committee February 1, 2008 - Decision: iPod shuffle, dated 2/4/2008 [Apple_AIIA01278 071-84] | Mark Donnelly; Phil Schiller* | | X | | |
| Trial Ex. 0565 | Email from Mark Donnelly to Davina Takeda re Added Financial summary sheet Re: Unit keynote with attachment Price Committee Decision: iPod shuffle, dated 2/4/2008 [Apple_AIIA01278 635-49] | Mark Donnelly * | | X | | |
| Trial Ex. 0566 | Email from Mark Donnelly to Phil Schiller re iPod scenarios - updated with attachment Price Committee Decision: iPod shuffle, dated 2/4/2008 [Apple_AIIA01278 650-63] | Mark Donnelly; Phil Schiller* | | X | | |
| Trial Ex. 0567 | Email from Davina Takeda to Greg Joswiak, Stan Ng re iPod scenarios with attachment Price Committee March 01, 2008 - Decision: iPod shuffle, iPod touch, dated 2/7/2008 [Apple_AIIA01278 085-102] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0568 | Email from Davina Takeda to Greg Joswiak, Stan Ng, re. Updated Price Band data - Re: iPod scenarios, dated 2/8/2008, attaching Slideshow - Price Committee March 01, 2008 - Decision: iPod shuffle iPod touch, dated March 01, 2008 [Apple_AIIA01276 730-50] | Mark Donnelly* | | X | | |
| Trial Ex. 0569 | Email from Davina Takeda to Greg Joswiak, Stan Ng re Updated Price Band data - Re: iPod scenarios with attachment Price Committee March 01, 2008 Decision: iPod shuffle, iPod touch, dated 2/8/2008 [Apple_AIIA01278 103-23] | Mark Donnelly* | | X | | |
| Trial Ex. 0570 | Email from Davina Takeda to Greg Joswiak and Stan Ng re. Updated Price Band Data - Re: iPod scenarios, dated 2/9/2008, attaching Slideshow - Price Committee March 01, 2008 - Decision: iPod shuffle iPod touch [Apple_AIIA01276 772-89] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0571 | Email from Christine Cho to Davina Takeda, Greg Josiwak, Stan Ng re Updated Price Band data - Re: iPod scenarios with attachment Price Committee Decision: iPod shuffle iPod touch, dated 2/9/2008 [Apple_AIIA01278 124-44] | Mark Donnelly* | | X | | |
| Trial Ex. 0572 | Email from Davina Takeda to Greg Joswiak, Stan Ng re Updated Price Band data - Re: iPod scenarios with attachment Price Committee Decision: iPod Shuffle, iPod touch, dated 2/9/2008 [Apple_AIIA01278 145-62] | Mark Donnelly* | | X | | |
| Trial Ex. 0573 | Email from Greg Joswiak to Phil Schiller re. Reprice Info, dated 2/10/2008 attaching Price Committee Decision: iPod shuffle, iPod touch, dated 3/1/08 [Apple_AIIA01277 551-68] | Mark Donnelly; Phil Schiller* | | X | | |
| Trial Ex. 0574 | Case ID_92871739, Complaint, Issue: Sync - Music, dated 02/10/2008 [Apple_AIIA_C_00 203120] | * | | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0575 | Email from Arthur Rangel to Jonathan Ross, James Imahiro, Melinda Sammons, Sapna Gupta re NPD 2007 Kids and Digital Content Report with attachment The NPD Group Kids & Digital Content (2007 Edition) Get to Know "Digital Kids" January 2008, dated 2/1/2008 [Apple_AIIA00712 542-661] | Art Rangel* | | | 802 only if offered for the truth | |
| Trial Ex. 0576 | Email from Augustin Farrugia to Jesse Boettcher re SQLite iTunes Database, dated 2/13/2008 [Apple_AIIA00309 175] | Augustin Farrugia; Dave Heller* | | X | | |
| Trial Ex. 0577 | WITHDRAWN | | | | | |
| Trial Ex. 0578 | NPD US MP3 Player Market, 13 months ending December 2007, dated 2/18/2008 [Apple_AIIA00431 318-34] | Art Rangel* | | | | |
| Trial Ex. 0579 | Email from Ian Ramage to abuse@rapidshare.c om re. [URGENT] Illegal Distribution of Apple Copyrighted Software by Rapidshare.com -- Immediate Action Demanded, dated 2/19/2008 [Apple_AIIA01020 | Ian Ramage; Kevin Saul* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 147] | | | | | |
| Trial Ex. 0580 | Email from Ian Ramage to marc@ctyme.com re. [URGENT] DMCA Violations by Hymn-Project.org -- Immediate Action Demanded, dated 2/19/2008 [Apple_AIIA01020 148] | Ian Ramage; Kevin Saul* | | | | |
| Trial Ex. 0581 | Email from Ian Ramage to abuse@rapidshare.c om re. [URGENT] Illegal Distribution of Apple Copyrighted Software by Rapidshare.com -- Immediate Action Demanded, dated 2/19/2008 [Apple_AIIA01199 553] | Ian Ramage; Kevin Saul* | | | | |
| Trial Ex. 0582 | Email from Eddy Cue to Tom Neumayr re double Twist, dated 2/20/2008 [Apple_AIIA00094 118-20] | Eddy Cue* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0583 | Case ID_93483264, Complaint, Issue: Sync Music, dated 02/20/2008 [Apple_AIIA_C_00 203228] | * | | | 802 (may be admitted as to fact of customer contact) | |

PLAINTIFFS' EXHIBIT LIST (UPDATED) - C-05-00037-YGR

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0584 | RealNetworks, Inc. Form 10-K for fiscal year ending December 31, 2007, dated 02/28/2008 | | | | 802 | |
| Trial Ex. 0585 | Fairplay projects - completed, dated 2/29/2008 [Apple_AIIA00256 728-39] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0586 | Price Committee Decision: iPod shuffle, iPod touch, dated 3/1/2008 [Apple_AIIA01276 117-32] | Mark Donnelly* | | X | | |
| Trial Ex. 0587 | Org. chart starting with Jeff Robbin, Vice President, dated 3/11/2008 [Apple_AIIA00090 350] | Jeff Robbin* | | | | |
| Trial Ex. 0588 | NPD US MP3 Player Market, 13 months ending January 2008, dated 3/13/2008 [Apple_AIIA00431 352-66] | Art Rangel* | | | | |
| Trial Ex. 0589 | Case ID_94922692, Complaint, Issue: Feature does not exist, dated 03/13/2008 [Apple_AIIA_C_00 203459] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0590 | Email from Steve Jobs to Jeff Robbin re iTunes 7.6.2 & QT DRM Upgrade, dated 3/20/2008 [Apple_AIIA00094 123] | Jeff Robbin; Eddy Cue* | | | 402 | |
| Trial Ex. 0591 | Email from Jeff Robbin to Patrice Gautier re iTunes 7.6.2 & QT DRM Upgrade, dated 3/24/2008 | Jeff Robbin; Patrice Gautier* | | | 402 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00799 768-69] | | | | | |
| Trial Ex. 0592 | Email from Suki Lee to Jill Surdzial re tracking stuff with attachments FairPlay Libraries and Tools, FairPlay projects, dated 3/25/2008 [Apple_AIIA00289 139-54] | Augustin Farrugia* | | | | |
| Trial Ex. 0593 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Stan Ng, Arthur Rangel, Joan Hoover, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - February 2008, dated 4/15/2008 [Apple_AIIA00698 485-503] | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0594 | Case ID_97757297, Complaint, Issue: Sync - Music, dated 04/30/2008 [Apple_AIIA_C_00 203613] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0595 | NPD US MP3 Player Market, 13 months ending March 2008, dated 5/7/2008 [Apple_AIIA00431 367-83] | Art Rangel* | | | | |
| Trial Ex. 0596 | RealNetworks, Inc. Form 10-Q for the quarterly period ending March 31, 2008, dated | | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 05/09/2008 | | | | | |
| Trial Ex. 0597 | Email from Ian Ramage to abuse@demonoid.com re. [URGENT] Illegal Distribution of Apple Copyrighted Material -- Immediate Action Requested, dated 5/27/2008 [Apple_AIIA01020155] | Ian Ramage; Kevin Saul* | | | | |
| Trial Ex. 0598 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - April 2008, dated 6/3/2008 [Apple_AIIA00712085-103] | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0599 | Email from David Aronson to John Brown re NPD - Digital Music Monitor Presentation - DRAFT with attachment Digital Music Monitor Apple Computer, Inc. 1st Quarter 2008 Findings, dated 6/12/2008 [Apple_AIIA00966362-453] | Art Rangel* | | | 802 only if offered for the truth | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0600 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - May 2008, dated 6/26/2008[Apple_AIIA00725339-57] | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0601 | Email from Christine Cho to Christi Wilkerson, Shawn Ellis, Kaiann Drance and Paul Welles re Price Committee Slides, dated 7/30/2008, attachment: Price Committee August 2008 2008 - Decision: iPod touch, iPod classic, iPod nano[Apple_AIIA01276790-98] | Mark Donnelly* | | X | | |
| Trial Ex. 0602 | Price Committee Decision: iPod touch, iPod classic, iPod nano, dated August 2008 [Apple_AIIA01276069-76] | Mark Donnelly* | | X | | |
| Trial Ex. 0603 | Price Committee Decision: iPod touch, iPod classic, iPod nano, dated 8/1/2008 [Apple_AIIA01276077-85] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0604 | Price Committee decision: iPod touch, iPod classic, iPod nano, dated 08/01/2008[Apple_AIIA01277588-95] | Mark Donnelly* | | X | | |
| Trial Ex. 0605 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - June 2008, dated 8/4/2008 [Apple_AIIA00980 796-814] | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0606 | Email from Paul Welles to Christine Cho, Christi Wilkerson, Shawn Ellis and Kaiann Drance re Price Committee Slide ver. 1.0, dated 8/6/2008, attachment: Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano [Apple_AIIA01276 799-07] | Mark Donnelly* | | X | | |
| Trial Ex. 0607 | Email from Paul Welles to Christine Cho, Christi Wilkerson, Shawn Ellis and Kaiann Drance re Price Committee Slides ver. 2.0, dated 8/6/2008, attachment: Price Committee August 2008 - Decision: | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | iPod touch, iPod classic, iPod nano [Apple_AIIA01276 808-017] | | | | | |
| Trial Ex. 0608 | Email from Christi Wilkerson to Christine Cho re Price Committee Slides ver. 2.0, dated 8/6/2008 [Apple_AIIA01276 818-20] | Mark Donnelly* | | X | | |
| Trial Ex. 0609 | RealNetworks, Inc. Form 10-Q for the quarterly period ending June 30, 2008, dated 08/08/2008 | | | | 802 | |
| Trial Ex. 0610 | Email from Kaiann Drance to Christine Cho re iPod Price Committee Slides ver. 3.0, dated 8/8/2008, attachment: Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano, dated 8/2008 [Apple_AIIA01276 821-30] | Mark Donnelly* | | X | | |
| Trial Ex. 0611 | Case ID_103713677, Complaint, Issue: Sync - Music, dated 08/10/2008 [APPLE_AIIA_C_ 00203982] | * | | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0612 | Email from Grace Kvamme to Chris Bell re New York Times online article – The iTunes Stores: Profit Machine, dated 08/12/2008 [Apple_AIIA00944 321-24] | Grace Kvamme; Chris Bell* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0613 | Email from Monica Tran to Christine Cho re iPod Price Committee Slides ver 6 with attachment Price Committee August 2008 - Decision iPod touch, iPod classic, iPod nano, dated 8/13/2008 [Apple_AIIA01276 842-52] | Mark Donnelly* | | X | | |
| Trial Ex. 0614 | Christine Cho email to Joe hardegger, Greg Joswiak, Stan Ng, mark Donnelly re Price Committee - head's up, dated 8/19/2008 [Apple_AIIA01276 853-54] | Mark Donnelly* | | X | | |
| Trial Ex. 0615 | Email from Jean-Francois Riendeau to Chris Wysocki re Candy p7b signature on iPodTouch and iPhone, dated 8/19/2008 [Apple_AIIA01377 909-11] | Augustin Farrugia* | | X | | |
| Trial Ex. 0616 | Email from David Aronson to John Brown re NPD - Music Monitor - Q208 with attachment Music Acquisition Monitor 2nd | Art Rangel* | | | 802 only if offered for the truth | |

PLAINTIFFS' EXHIBIT LIST (UPDATED) - C-05-00037-YGR

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | Quarter 2008 Update, dated 08/20/2008 [Apple_AIIA01233 679-723] | | | | | |
| Trial Ex. 0617 | Email from Christine Cho to Greg Joswiak, Stan Ng., Mark Donnelly re price committee - head's up, dated 8/20/2008 [Apple_AIIA01276 864-75] | Mark Donnelly* | | X | | |
| Trial Ex. 0618 | Email from Greg Joswiak to Steve Jobs, Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell re iPod Price Committee, dated 8/20/08, attachment Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano, dated 1/2008 [Apple_AIIA01276 876-84] | Phil Schiller; Tony Fadell; Art Rangel, Mark Donnelly* | | X | | |
| Trial Ex. 0619 | Email from Jean-Francois Riendeau to Chris Wysocki re Candy p7b signature on iPodTouch and iPhone, dated 8/20/2008 [Apple_AIIA01377 918-20] | Augustin Farrugia* | | X | | |
| Trial Ex. 0620 | Email from Greg Joswiak to Stan Ng, Joe Hardegger, mark Donnelly re iPod Price Committee, dated 8/21/2008 | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA01276 885-94] | | | | | |
| Trial Ex. 0621 | Email from Christine Cho to Greg Joswiak re iPod Price committee, dated 8/21/08, attachment: slideshow re update based on inventory updates; slideshow - Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano, dated 1/2008 [Apple_AIIA01276 895-911] | Mark Donnelly* | | X | | |
| Trial Ex. 0622 | Email from Christine Cho to Greg Joswiak, Stan Ng re Updated PC slide with new EOL with attachment Price Committee Decision for iPod touch, iPod nano, iPod classic, dated 8/22/2008 [Apple_AIIA01276 912-23] | Mark Donnelly* | | X | | |
| Trial Ex. 0623 | Email from Greg Joswiak to Steve Jobs, Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell re iPod Price Committee, dated 8/22/08, attachment: slideshow - Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano, | Phil Schiller; Tony Fadell; Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | dated 8/2008 [Apple_AIIA01276 924-33] | | | | | |
| Trial Ex. 0624 | Email from Greg Joswiak to Steve Jobs, Phil Schiller, Tim Cook, Peter Oppenheimer and Tony Fadell re iPod Price Committee, dated 8/22/2008, attachment: Price Committee August 2008 - Decision: iPod touch, iPod classic, iPod nano [Apple_AIIA01278 002-11] | Phil Schiller; Tony Fadell; Mark Donnelly* | | X | | |
| Trial Ex. 0625 | Redacted Email from Brian Thomason to Ian Ramage re. [URGENT] Illegal Distribution of Apple Copyrighted Software and Circumvention Devices -- Immediate Action Required, dated 8/31/2008 [Apple_AIIA00817 190-93] | Ian Ramage; Kevin Saul; Augustin Farrugia* | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0626 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Arthur Rangel, Stan Ng, Joan Hoover, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - July 2008, dated 9/10/2008 [Apple_AIIA00732 202-20] | Art Rangel; Phil Schiller; Tony Fadell* | | X | | |
| Trial Ex. 0627 | Email from Jason Roth to Eddy Cue, Robert Kondrk, Chris Bell, Alex Luke re. Business Week: Apple's Anti-DRM Stance - Why It's More Talk Than Action, dated 9/18/2008 [Apple_AIIA00195 014-15] | Eddy Cue; Chris Bell | | | 802 only if offered for the truth | |
| Trial Ex. 0628 | Email from Philip Schiller to tfadell re Time for a decision: how Apple can win the online music war, dated 09/30/2008 [Apple_AIIA00098 486-88] | Phil Schiller; Tony Fadell | | | 802 only if offered for the truth | |
| Trial Ex. 0629 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell cc: Greg Joswiak, Arthur Rangel, Stan Ng, Joan Hoover, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - August 2008, dated | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 10/3/2008[Apple_AIIA00733248-66] | | | | | |
| Trial Ex. 0630 | Case ID_107516183, Complaint, Issue: Sync - Music, dated 10/03/2008 [APPLE_AIIA_C_00204228] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0631 | Email from Augustin J. Farrugia to Pierre Betouin re Cand attack via CoreFP?, dated 10/13/2008 [Apple_AIIA00292063-65] | Augustin Farrugia | | X | | |
| Trial Ex. 0632 | Email from to Monica Tran, Christine Cho re iPod shuffle price committee - prelim slides dated 10/23/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276934-41] | Mark Donnelly* | | X | | |
| Trial Ex. 0633 | Case ID_109480167, Complaint, Issue: Songs skip on iPod, dated 10/29/2008[Apple_AIIA_C_00204341-42] | * | | | 802 (may be admitted as to fact of customer contact) | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0634 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Tony Fadell, cc: Greg Joswiak, Arthur Rangel, Stan Ng, Joan Hoover, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - September 2008, dated 10/31/2008 [Apple_AIIA00743 038-56] | Phil Schiller; Tony Fadell; Art Rangel* | | X | | |
| Trial Ex. 0635 | Email from Christine Cho to Paul Welles, Monica Tran re iPod shuffle price committee - prelim slides dated 11/3/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276 942-50] | Mark Donnelly* | | X | | |
| Trial Ex. 0636 | Email from Christine Cho to Stan Ng, Joe Hardegger, Paul Welles, Monica Tran re iPod shuffle price committee - prelim slides, dated 11/5/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276 | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 951-59] | | | | | |
| Trial Ex. 0637 | Email from Paul Welles to Stan Ng, Joe Haradegger, David Takeda, Monica Tran, Christine Cho re iPod shuffle price committee - prelim slides, dated 11/6/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276 960-68] | Mark Donnelly* | | X | | |
| Trial Ex. 0638 | RealNetworks, Inc. Form 10-Q for the quarterly period ending September 30, 2008, dated 11/07/2008 | | | | 802 | |
| Trial Ex. 0639 | Email from Ian Ramage to Sam Odio re [URGENT] Illegal Dissemination of Circumvention Technology -- Immediate Action, dated 11/10/2008 [Apple_AIIA00806 354] | Ian Ramage; Kevin Saul; Augustin Farrugia* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0640 | Case ID_110472882, Complaint, Issue: Not Provided, dated 11/12/2008 [Apple_AIIA_C_00204399] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0641 | Takedown notice/Email from Ian Ramage to sam@odio.com re. [URGENT] Illegal Dissemination of Circumvention Technology -- Immediate Action Requested, dated 11/13/2008 [Apple_AIIA01289656-57] | Ian Ramage; Kevin Saul* | | | | |
| Trial Ex. 0642 | Email from Paul Welles to Stan Ng, Joe Hardegger, David Takeda, Monica Tran, Christine Cho re iPod shuffle price committee- version 4, dated 11/17/2008, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276969-76] | Mark Donnelly* | | X | | |
| Trial Ex. 0643 | Email from Joe Hardegger to Paul Welles re iPod shuffle price committee - version 4, dated 11/17/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | shuffle, dated 12/2008 [Apple_AIIA01276 977-84] | | | | | |
| Trial Ex. 0644 | Email from Christine Cho email to Joe Hardegger re iPod shuffle price committee - version 4, dated 11/17/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276 985-92] | Mark Donnelly* | | X | | |
| Trial Ex. 0645 | Email from Paul Welles to Joe Hardegger, Stan Ng, David Takeda, Monica Tran, Christine Cho re iPod shuffle price committee - version 7, dated 11/19/08 attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01276 993-001] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0646 | Email from Paul Welles to Joe Hardegger and Monica Tran re IPod shuffle price committee - version 8, dated 11/19/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01277 002-36] | Mark Donnelly* | | X | | |
| Trial Ex. 0647 | Email from David Aronson to John Brown re NPD - Digital Music Acquisition - Q3 2008 Results with attachment Digital Music Monitor Apple Computer, Inc. 3rd Quarter 2008 Findings, dated 11/26/2008 [Apple_AIIA00967 020-91] | Art Rangel* | | | | |
| Trial Ex. 0648 | Email from Christine Cho to Paul Welles re D98 pricing, dated 11/26/08, attachment: slideshow - Price Committee December 2008 - Decision: iPod shuffle, dated 12/2008 [Apple_AIIA01277 037-46] | Mark Donnelly* | | X | | |
| Trial Ex. 0649 | Price Committee report for iPod Shuffle, dated 12/1/2008 [Apple_AIIA01275 943-52] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0650 | Price Committee report for iPod Shuffle, dated 12/1/2008 [Apple_AIIA01275 963-74] | Mark Donnelly* | | X | | |
| Trial Ex. 0651 | Price Committee Decision: iPod shuffle, dated December 2008 [Apple_AIIA01276 103-09] | Mark Donnelly* | | X | | |
| Trial Ex. 0652 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Davina Takeda, Monica Tran, Joe Hardegger, Christine Cho re D98 PCM slides, version 120108 with attachment Price Committee December 2008 Decision: iPod shuffle, dated 12/1/2008 [Apple_AIIA01277 760-74] | Mark Donnelly* | | X | | |
| Trial Ex. 0653 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davinka Takeda, Christine Cho and Monica Tran re D98 PCM slides, version 120108a with attachment: Price Committee December 2008 Decision: iPod shuffle, dated 12/1/2008 [Apple_AIIA01277 775-90] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0654 | Email from Christine Cho to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Tran re D98 PCM slides, version 120108a with attachment Price Committee December 2008 Decision: iPod shuffle, dated 12/1/2008 [Apple_AIIA01277 791-809] | Mark Donnelly* | | X | | |
| Trial Ex. 0655 | Email from Paul Welles to Greg Joswiak; Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Christine Cho, dated 12/1/2008, attaching Slideshow - Price Committee December 2008 - Decision: iPod shuffle [Apple_AIIA01277 810-23] | Mark Donnelly* | | X | | |
| Trial Ex. 0656 | Email from Ian Ramage to Augustin J. Farrugia forwarding [URGENT] Illegal Dissemination of Circumvention Technology -- Immediate Action Requested, dated 12/2/2008 [Apple_AIIA00806 355-57] | Ian Ramage; Kevin Saul; Augustin Farrugia* | | X | | |

PLAINTIFFS' EXHIBIT LIST (UPDATED) - C-05-00037-YGR

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0657 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Davina Takeda, Joe Hardegger, Monica Tran, Christine Cho re D98 PCM slides, version 20081202b with attachment Price Committee December 2008 Decision: iPod Shuffle, dated 12/2/2008 [Apple_AIIA01277 111-24] | Mark Donnelly* | | X | | |
| Trial Ex. 0658 | Email from Christine Cho to Paul Welles, Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Tran with attachment Price Committee December 2008 Decision: iPod Shuffle, dated 12/2/2008 [Apple_AIIA01277 139-53] | Mark Donnelly* | | X | | |
| Trial Ex. 0659 | Email from Paul Welles to Greg Joswiak, Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Christine Cho re. D98 PCM slides, Version 20081202b, dated 12/2/2008 attaching Slideshow - Price Committee December 2008 - Decision: iPod shuffle [Apple_AIIA01277 | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 824-37] | | | | | |
| Trial Ex. 0660 | Email from Paul Welles to Greg Joswiak; Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Christine Cho re. D98 PCM slides, version 20081202c dated 12/2/2008 attaching Slideshow - Price Committee December 2008 - Decision; iPod shuffle [Apple_AIIA01277 838-51] | Mark Donnelly* | | X | | |
| Trial Ex. 0661 | Email from Christine Cho to Greg Joswiak; Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Paul Welles re. D98 PCM slides, version 20081202d, dated 12/2/2008 attaching Slideshow - Price Committee December 2008 - Decision: iPod shuffle [Apple_AIIA01277 852-66] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0662 | Letter from Fred von Lohmann, Esq. Senior Intellectual Property Attorney, to Ian Ramage, O'Melveny & Myers LLP, dated 12/3/2008 [Apple_AIIA00817 244-47] | Ian Ramage; Kevin Saul; Augustin Farrugia* | | | 802 | |
| Trial Ex. 0663 | Email from Eddy Cue to Steve Jobs, dated 12/22/2008 [Apple_AIIA00321 585-87] | Eddy Cue | X | | 802 as to Schmidt's statements | |
| Trial Ex. 0664 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel re: NPD US MP3 Player Market Monthly Report - November 2008, dated 12/22/2008 [Apple_AIIA00776 080-98] | Philip Schiller; Art Rangel* | | X | | |
| Trial Ex. 0665 | Email from Steve Jobs to Eddy Cue re FWD, dated 12/23/2008 [Apple_AIIA01385 764-65] | Eddy Cue | X | | 802 as to Schmidt's statements | |
| Trial Ex. 0666 | Email from Paul Welles to Christine Cho and Monica Tran re D98 Feb Price Committee (prelim slides), dated 1/14/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277 154-61] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0667 | Email from Paul Welles to Stan Ng, Christine Cho, Monica Tran, Davina Takeda and Joe Hardegger re D98 Feb Price Committee 20090115WIP (prelim slides, dated 1/15/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277162-70] | Mark Donnelly* | | X | | |
| Trial Ex. 0668 | Email from Christine Cho to Paul Welles, Stan Ng, Monica Tran, Davina Takeda and Joe Hardegger re D98 Feb Price Committee 20090115WIP (prelim slides), dated 1/21/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277171-82] | Mark Donnelly* | | X | | |
| Trial Ex. 0669 | Email from Paul Welles to Stan Ng, Joe Hardegger, Davina Takeda, Christine Cho and Monica Tran re D98 Feb Price Committee version 20090121, dated 1/21/2009, attachment: Price Committee February 2009 - Decision: iPod | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | shuffle [Apple_AIIA01277 183-94] | | | | | |
| Trial Ex. 0670 | Email from Christina Cho to Paul Welles; Greg Joswiak; Mark Donnelly; Stan Ng; Davina Takeda; Joe Hardegger; Monica Tran, Christine Cho re. D98 PCM slides, version 20081202c, dated 1/22/2009 attaching Slideshow - Price Committee December 2008 - Decision: iPod shuffle [Apple_AIIA01277 867-81] | Mark Donnelly* | | X | | |
| Trial Ex. 0671 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Chan and Christina Cho re D98 Price Committee version 20090122, dated 1/22/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277 882-911] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0672 | Email from Camille Hearst to Jeff Robbin, Dave Heller, Bachman Bill re iTunes Customer Feedback Report: 1/15/09 - 1/21/09 with attachment Chart of comments re iTunes, dated 1/23/2009 [Apple_AIIA00102 441-63] | Jeff Robbin; Dave Heller* | | | 802 (may be admitted for fact of customer contacts) | |
| Trial Ex. 0673 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Joe Hardegger, Stan Ng, Davina Takeda, Monica Tran and Christine Cho re D98 Feb Price Committee version 20090126v2, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277 230-42] | Mark Donnelly* | | X | | |
| Trial Ex. 0674 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Tran and Christine Cho re D98 Feb Price Committee version 20090126 with attachment Price Committee February 2009 Decision: iPod shuffle, dated 1/26/2009 [Apple_AIIA01277 | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 892-901] | | | | | |
| Trial Ex. 0675 | Email from Paul Welles to Greg Joswiak, Mark Donnell, Joe Hardegger, Stan Ng, Davina Takeda, Monica Tran and Christine Cho re D98 Feb Price Committee version 20090126v2, dated 1/26/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277 902-14] | Mark Donnelly* | | X | | |
| Trial Ex. 0676 | Email from Augustin J. Farrugia to Jason Ho re news about the performances, dated 128/2009 [Apple_AIIA00300 193-94] | Augustin Farrugia | | X | | |
| Trial Ex. 0677 | Email from Christine Cho to Stan Ng re D98 Feb Price Committee version 20090126v2, date 1/28/2009, attachment: Price Committee February 2009 - Decision: iPod | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | shuffle [Apple_AIIA01277 243-60] | | | | | |
| Trial Ex. 0678 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Joe Hardegger, Davina Takeda, Monica Tran and Christine Cho re D98 Feb Price Committee, dated 1/28/2009, attachment: Price Committee February 2009 - Decision: iPod shuffle [Apple_AIIA01277 915-29] | Mark Donnelly* | | X | | |
| Trial Ex. 0679 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, cc: Greg Joswiak, Stan Ng, Joan Hoover, Arthur Rangel, Stefania Massazza, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - December 2008, dated 1/29/2009 [Apple_AIIA00788 010-28] | Philip Schiller; Art Rangel* | | X | | |
| Trial Ex. 0680 | Email from Augustin J. Farrugia to Jason Ho re Any news about the performances, dated 1/29/2009 [Apple_AIIA00300 | Augustin Farrugia | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 195-97] | | | | | |
| Trial Ex. 0681 | Email from Jason Ho to Augustin Farrugia re Any news about the performance, dated 1/29/2009 [Apple_AIIA01026 480-84] | Augustin Farrugia | | X | | |
| Trial Ex. 0682 | Email from Augustin Farrugia to Jason Ho re Any news about the performance, dated 1/29/2009 [Apple_AIIA01026 495-98] | Augustin Farrugia | | X | | |
| Trial Ex. 0683 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/29/2009 [Apple_AIIA01234 670-74] | Augustin Farrugia | | X | | |
| Trial Ex. 0684 | Email from Camille Hearst to Jeff Robbin, Dave Heller, Bill Bachman re iTunes Customer Feedback Repor 1.22.09-1.28.09 with attachment Chart of comments regarding iTunes, dated 1/30/2009 [Apple_AIIA00102 484-515] | Jeff Robbin; Dave Heller* | | X | | |
| Trial Ex. 0685 | Email from Augustin J. Farrugia to Jason Ho re Any news about the performances, | Augustin Farrugia | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | dated 1/30/2009 [Apple_AIIA00300 204-09] | | | | | |
| Trial Ex. 0686 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/30/2009 [Apple_AIIA01026 503-06] | Augustin Farrugia | | X | | |
| Trial Ex. 0687 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/30/2009 [Apple_AIIA01026 521-25] | Augustin Farrugia | | X | | |
| Trial Ex. 0688 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/30/2009 [Apple_AIIA01026 531-35] | Augustin Farrugia | | X | | |
| Trial Ex. 0689 | Email from Jason Ho to Augustin Farrugia re Any news about the performances, dated 1/30/2009 [Apple_AIIA01026 548-53] | Augustin Farrugia | | X | | |
| Trial Ex. 0690 | Email from Jason Ho to Augustin Farrugia re. Any news about the performances, dated 1/30/2009 [Apple_AIIA01234 738-43] | Augustin Farrugia | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0691 | Email from Paul Welles to Stan Ng re iPod PC PP slide upload with attachment Price Committee February 2009 - Decision: iPod shuffle, 1/30/2009 [Apple_AIIA01277 276-92] | Mark Donnelly* | | X | | |
| Trial Ex. 0692 | Price Committee report for iPod Shuffle, dated 2/1/2009 [Apple_AIIA01275 975-80] | Mark Donnelly* | | X | | |
| Trial Ex. 0693 | Price Committee report for iPod Shuffle, dated 2/1/2009 [Apple_AIIA01275 981-87] | Mark Donnelly* | | X | | |
| Trial Ex. 0694 | Price Committee report for iPod Shuffle, dated 2/1/2009 [Apple_AIIA01275 988-96] | Mark Donnelly* | | X | | |
| Trial Ex. 0695 | Price Committee report for iPod Shuffle, dated 2/1/2009 [Apple_AIIA01275 997-05] | Mark Donnelly* | | X | | |
| Trial Ex. 0696 | Email from Paul Welles to Greg Joswiak, Mark Donnelly, Stan Ng, Davina Takeda, Joe Hardegger, Monica Tran, Christine Cho re iPod D98 PC update version 20090202 with attachment Price Committee - Decision: ipod shuffle, dated 2/2/2009 | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA01277 930-46] | | | | | |
| Trial Ex. 0697 | Email from Christine Cho to Joe Hardegger, Greg Joswiak, Mark Donnelly, Stan Ng, Davina Takeda, Monica Tran, Paul Welles re iPod D98 PC update version 20090202 with attachment Price Committee February 2009 - Decision: iPod shuffle, dated 2/3/2009 [Apple_AIIA01277 947-64] | Mark Donnelly* | | X | | |
| Trial Ex. 0698 | Email from Nina Waldfogel to Phil Schiller, Tim Cook, Peter Oppenheimer, Greg Joswiak, Stan Ng, Christi Wilkerson, Shawn Ellis, Monica Tran, Kaiann Drance re MP3 Player December 2008 Updated - US, Canada, UK France, Germany, Italy, Spain, Japan, Australia, China and Mexico with attachment Hard Drive MP3 Player Vendors 13 months | Philip Schiller* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | trend December 2007 through December 2008- NPD, dated 2/4/2009 [Apple_AIIA00155 909-6087] | | | | | |
| Trial Ex. 0699 | RealNetworks, Inc. Form 10-K for fiscal year ending December 31, 2008, dated 02/27/2009 | | | | 802 | |
| Trial Ex. 0700 | Email from Nina Waldfogel to Undisclosed recipients, cc: Stefania Massazza re: NPD US MP3 Player Market Monthly Report - January 2009, dated 2/27/2009 [Apple_AIIA00968 546-63] | Art Rangel* | | | | |
| Trial Ex. 0701 | Email from David Aronson to Grace Kvamme, John Brown re NPD - Digital Music Monitor - Q408 Update with attachment Digital Music Monitor Apple, Inc. 4th Quarter 2008 Findings, dated 3/05/2009 [Apple_AIIA01364 679-725] | Grace Kvamme* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0702 | Email from Nina Waldfogel to Tim Cook, Phil Schiller, Peter Oppenheimer, cc: GregJoswiak, Stan Ng, Joan Hoover, Arthur Rangel, Stefania Messazza, Sapna Gupta re: NPD US MP3 Player Market Monthly Report - February 2009, dated 3/26/2009 [Apple_AIIA00981 046-63] | Phil Schiller* | | X | | |
| Trial Ex. 0703 | Selected iTunes Change History Entries, starting dated 4/7/2009 [Apple AIIA00088845-65] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0704 | RealNetworks, Inc. Form 10-K/A for fiscal year ending December 31, 2008, dated 04/30/2009 (Amendment No. 1) | | | | 802 | |
| Trial Ex. 0705 | RealNetworks, Inc. Form 10-Q for the quarterly period ending March 31, 2009, dated 05/11/2009 | | | | 802 | |
| Trial Ex. 0706 | NPD US MP3 Player Market, 13 months ending March 2009, dated 5/14/2009 [Apple_AIIA01054 299-315] | Art Rangel* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0707 | Email from Sapna Gupta to Phil Schiller, Tim Cook, Peter Oppenheimer, Mark Papermaster, cc: Greg Joswiak, Stan Ng, Arthur Rangel, Joan Hoover re: NPD US MP3 Player Market Monthly Report - April 2009, dated 5/22/2009 [Apple_AIIA01057 422-40] | Phil Schiller; Art Rangel* | | X | | |
| Trial Ex. 0708 | Music Acquisition Monitor Apple, Inc. 2nd Quarter Findings, dated 08/24/2009 [Apple_AIIA00173 786-845] | Chris Bell* | | | 802 | |
| Trial Ex. 0709 | NPD US MP3 Player Market, 13 months ending November 2009, dated 12/17/2009 [Apple_AIIA01077 374-90] | Art Rangel* | | | | |
| Trial Ex. 0710 | NPD US MP3 Player Market, 13 months ending March 2010, dated 4/29/2010 [Apple_AIIA01077 357-73] | Art Rangel* | | | | |
| Trial Ex. 0711 | iPod software update history, dated 11/14/2010 [Apple_AIIA00330 735-73] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0712 | Internal: iTunes version history, dated 12/15/10 [Apple_AIIA_B_00 1755-57] | Augustin Farrugia; Jeff Robbin* | | | | |
| Trial Ex. 0713 | Affidavit of Reasonable Diligence of Mike Noble, dated | * | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 12/20/2010 | | | | | |
| Trial Ex. 0714 | Volumes/Source/AdditionalCod_20101220_Sources/MPEGDecoder/DulcimerUtilities.c, dated 12/20/2010 [Apple_AIIA_B_015680-724] | Augustin Farrugia; Jeff Robbin; David Martin* | | | | |
| Trial Ex. 0715 | Volumes/Source/FairPlay-3_5_013/DRM Version Info, dated 12/20/2010 [Apple_AIIA_B_015551-53] | Augustin Farrugia; Jeff Robbin; David Martin* | | | | |
| Trial Ex. 0716 | Declaration of Howie Singer, Senior Vice President, Strategic Technology and Chief Technology Officer for Warner Music Inc., dated 12/22/2010 | Howie Singer | | | 802 | |
| Trial Ex. 0717 | Declaration of Lawrence Kanusher, Senior Vice President, Business & Legal Affairs for the Global Digital Business Group of Sony Music, dated 12/22/2010 | Lawrence Kanusher | | | 802 | |
| Trial Ex. 0718 | Declaration of Mark Piibe, Executive Vice President, Global Business Development of EMI Music, an affiliate of Capitol Records LLC, dated 12/22/2010 | Mark Piibe | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0719 | Declaration of Amanda Marks, Executive Vice President and General Manager of Universal Music Distribution, dated 12/28/2010 | Amanda Marks | | | 802 | |
| Trial Ex. 0720 | Exhibit A Curriculum Vitae of David Martin, Ph.D., from Martin Expert Report Exhibits, dated April 8, 2013 | David Martin | | | 802 | |
| Trial Ex. 0721 | Exhibit 3: Apple Price Comparisons for iPod Touch, dated 8/16/2007 (Source: Apple_AIIA_B_00 0255) from Noll Expert Report Exhibits , dated January 18, 2011 | Roger Noll | | | | |
| Trial Ex. 0722 | Exhibit 4: Apple Price Comparison for iPod Nano (Source Apple_AIIA_B_00 0364), dated 08/15/2005 from Noll Expert Report Exhibits, dated January 18, 2011 | Roger Noll | | | | |
| Trial Ex. 0723 | Exhibit 1: DRM-Free Upgrades by Month for January 2009 to October 17, 2010 (note partial date for October 2010) from Noll Expert Report Exhibits, dated March 28, 2011 | Roger Noll | | | 402; 403 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0724 | Appendix C-1 Reseller Linear Regression Results Outliers Excluded, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 702** (see Apple's note at end) | |
| Trial Ex. 0725 | Appendix C-2 Reseller Sales Linear Regression Results Outliers Included, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0726 | Appendix C-3 Reseller Sales Log Regression Results Outliers Included, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0727 | Appendix C-4 Direct Sales Linear Regression Results Outliers Excluded, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0728 | Appendix C-5 Direct Sales Linear Regression Results Outlier Included, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0729 | Appendix C-6 Direct Sales Log Regression Results Outliers Included, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0730 | Exhibit 1 Music Sales Millions of Dollars 2003-2012, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0731 | Exhibit 2: Apple Price Comparison for Original iPod and iPod Classic (1.8" Hard Drive) (Source: Apple_AIIA012786 14), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | | |
| Trial Ex. 0732 | Exhibit 4: Apple Price Comparison for iPod Touch (Source: Apple_AIIA_B000 255), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | | |
| Trial Ex. 0733 | Exhibit 5: Apple Price Comparisons for iPod Nano (Source Apple_AIIA_B_00 0364), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | | |
| Trial Ex. 0734 | Exhibit 6: Apple Price Comparisons for iPod Mini (Source Apple_AIIA_B_00 0228), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | | |
| Trial Ex. 0735 | Exhibit 7: Apple Price Comparisons for iPod Photo, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | | |
| Trial Ex. 0736 | Exhibit 8 MP3 Market vs. Apple iPhone Yearly Unit Sales CY 2002-2013, from Noll Expert Report | Roger Noll | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | Exhibits, dated April 3, 2013 | | | | | |
| Trial Ex. 0737 | Exhibit 9: iPod Unit Sales CY Q4 2001-Q4 2012, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | | |
| Trial Ex. 0738 | Exhibit 10 Average Gross Margin: All Products (Weighted by $ Sales), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 106 (requires admission of TX740) | |
| Trial Ex. 0739 | Exhibit 11 Average Gross Margin: All Products (Weighted by Units Sold), from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 106 (requires admission of TX740) | |
| Trial Ex. 0740 | Chart Notes for Noll Exhibits 10 & 11, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 106 (requires admission of TX738-39) | |
| Trial Ex. 0741 | Exhibit 12: iPod Share of MP3 Player Market January 2002-July 2010, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | | |
| Trial Ex. 0742 | Exhibit 13.1 Reseller Sales Log Regression Results Outliers Excluded, from Noll Expert Report Exhibits, dated 4/3/13 | Roger Noll | | | 702** (see Apple's notes at end) | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0743 | Exhibit 13.2 Direct Sales Log Regression Results Outliers Excluded, from Noll Expert Report Exhibits, dated April 3, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0744 | Exhibit 14 (Correction) Total Damages, from Noll Expert Report Correction Exhibits, dated May 31, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0745 | Exhibit 15.1 (Correction) Apple Reseller Damages Model, Noll Expert Report Correction Exhibits, dated May 31, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0746 | Exhibit 15.2 (Correction) Apple Direct Sales Damages Models, from Noll Expert Report Correction Exhibits, dated May 31, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0747 | Exhibit 16.1 (Correction) Reseller Sales and Damages Analysis, from Noll Correction Expert Report Exhibits, dated May 31, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0748 | Exhibit 16.2 (Correction) Direct Sales and Damages Analysis, from Noll Correction Expert Report Exhibits, dated May 31, 2013 | Roger Noll | | | 702** | |

PLAINTIFFS' EXHIBIT LIST (UPDATED) - C-05-00037-YGR

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0749 | Appendix B: Distribution of Reseller Price over Year and Quarter by Product Family Description from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0750 | Exhibit 1-A Reseller Sales Log Regression Results (Frequency Weighted) Outliers Included from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0751 | Exhibit 1-B Reseller Sales Log Regression Results (Quantity Weighted) Outliers Included from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0752 | Exhibit 2-A Direct Sales Log Regression Results (Frequency Weighted) Outliers Included from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0753 | Exhibit 2-B: Direct Sales Log Regression Results (Quantity Weighted) Outliers Included from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0754 | Exhibit 3-A Reseller Sales Preferred Log Regression Results Outliers Excluded from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0755 | Exhibit 3-B: Direct Sales Preferred Log Regression Results Outliers Excluded from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0756 | Exhibit 4: Total Damages from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0757 | Exhibit 5-A Apple Reseller Sales Damages Models from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0758 | Exhibit 5-B: Apple Direct Sales Damages Models from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0759 | Exhibit 5-C: Apple Additional Direct Sales Damages Models from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0760 | Exhibit 6-A Reseller Sales and Damages Analysis from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |

PLAINTIFFS' EXHIBIT LIST (UPDATED) - C-05-00037-YGR

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0761 | Exhibit 6-C: Additional Sales and Damages Analysis from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll | | | 702** | |
| Trial Ex. 0762 | Exhibit 1a: Average of Noll Cluster Corrected Regression Residuals Divided Randomly in Two Groups, by Cluster (Resellers Sales, Clusters Defined by Family and Year-Month) from Noll's January 13, 2014 Report | Roger Noll | | | 702** | |
| Trial Ex. 0763 | Exhibit 1b: Average of Noll Cluster Corrected Regression Residuals Divided Randomly in Two Groups, by Cluster (Direct Sales, Clusters Defined by Family and Year-Month) from Noll Expert Report dated January 13, 2014 | Roger Noll | | | 702** | |
| Trial Ex. 0764 | Exhibit 2a: Average of Noll Cluster Corrected Regression Residuals Divided Randomly in Two Groups, by Cluster (Resellers Sales, Clusters Defined by Family and Year-Week) from Noll Expert Report Exhibits, dated January 13, 2014 | Roger Noll | | | 702** | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0765 | Exhibits 2b: Average of Noll Cluster Corrected Regression Residuals Divided Randomly in Two Groups, by Cluster (Direct Sales, Clusters Defined by Family and Year-Week) from Noll Expert Report Exhibits, dated January 13, 2014 | Roger Noll | | | 702** | |
| Trial Ex. 0766 | Exhibit 3: Collinearity Statistics: Reseller Regressions from Noll Expert Report Exhibits, dated January 13, 2014 | Roger Noll | | | 702** | |
| Trial Ex. 0767 | Exhibit 4: Collinearity Statistics: Direct Sales Regression from Noll Expert Report Exhibits dated January 13, 2014 | Roger Noll | | | 702** | |
| Trial Ex. 0768 | Email from Stan Ng to Christine Cho re pc slides, dated 8/14/2006 with attachments Slideshow - Price Committee - Decision iMac, PowerBook, iPod, Panther +.Mac Bundle, Wireless Keyboard & Mouse [Apple_AIIA01384 127-4426] | Mark Donnelly* | | X | | |
| Trial Ex. 0769 | Email from Chris Bell to Eddys Directs re Fwd: Amazon MP2 - First Look Analysis, dated 09/25/2007 | Chris Bell; Eddy Cue* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | [Apple_AIIA00941975-88] | | | | | |
| Trial Ex. 0770 | Apple Inc. Form 10-K/A, dated 01/25/2010 | * | | | ***See Apple's note at end | |
| Trial Ex. 0771 | Apple Inc. Form 10-K, dated 10/27/2009 | * | | | ***See Apple's note at end | |
| Trial Ex. 0772 | Apple Inc. Form 10-K, dated 10/27/2010 | * | | | ***See Apple's note at end | |
| Trial Ex. 0773 | Apple Inc. Form 10-K, dated 11/15/2007 | * | | | ***See Apple's note at end | |
| Trial Ex. 0774 | Apple Inc., Form 10-K, dated 11/5/2008 | * | | | ***See Apple's note at end | |
| Trial Ex. 0775 | Apple Inc. Form 10-K, dated 12/1/2005 | * | | | ***See Apple's note at end | |
| Trial Ex. 0776 | Apple Inc. Form 10-K, dated 12/29/2006 | * | | | ***See Apple's note at end | |
| Trial Ex. 0777 | Apple Inc. Form 10-K, dated 12/3/2004 | * | | | ***See Apple's note at end | |
| Trial Ex. 0778 | Apple Inc. Form 10-Q/A, dated 4/27/2009 | * | | | ***See Apple's note at end | |
| Trial Ex. 0779 | Apple Inc. Form 10-Q, dated 1/23/2009 | * | | | ***See Apple's note at end | |
| Trial Ex. 0780 | Apple Inc. Form 10-Q, dated 1/25/2010 | * | | | ***See Apple's note at end | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0781 | Apple Inc. Form 10-Q, dated 12/29/2006 | * | | | ***See Apple's note at end | |
| Trial Ex. 0782 | Apple Inc. Form 10-Q, dated 2/1/2005 | * | | | ***See Apple's note at end | |
| Trial Ex. 0783 | Apple Inc. Form 10-Q, dated 2/1/2008 | * | | | ***See Apple's note at end | |
| Trial Ex. 0784 | Apple Inc. Form 10-Q, dated 2/10/2004 | * | | | ***See Apple's note at end | |
| Trial Ex. 0785 | Apple Inc. Form 10-Q, dated 2/2/2007 | * | | | ***See Apple's note at end | |
| Trial Ex. 0786 | Apple Inc Form 10-Q, dated 2/3/2006 | * | | | ***See Apple's note at end | |
| Trial Ex. 0787 | Apple Inc. Form 10-Q, dated 4/21/2010 | * | | | ***See Apple's note at end | |
| Trial Ex. 0788 | Apple Inc. Form 10-Q, dated 4/23/2009 | * | | | ***See Apple's note at end | |
| Trial Ex. 0789 | Apple Inc. Form 10-Q, dated 5/1/2008 | * | | | ***See Apple's note at end | |
| Trial Ex. 0790 | Apple Inc. Form 10-Q, dated 5/10/2007 | * | | | ***See Apple's note at end | |
| Trial Ex. 0791 | Apple Inc. Form 10-Q, dated 5/4/2005 | * | | | ***See Apple's note at end | |
| Trial Ex. 0792 | Apple Inc. Form 10-Q, dated 5/5/2006 | * | | | ***See Apple's note at end | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0793 | Apple Inc. Form 10-Q, dated 5/6/2004 | * | | | ***See Apple's note at end | |
| Trial Ex. 0794 | Apple Inc. Form 10-Q, dated 7/21/2010 | * | | | ***See Apple's note at end | |
| Trial Ex. 0795 | Apple Inc. Form 10-Q, dated 7/22/2009 | * | | | ***See Apple's note at end | |
| Trial Ex. 0796 | Apple Inc. Form 10-Q, dated 7/23/2008 | * | | | ***See Apple's note at end | |
| Trial Ex. 0797 | Apple Inc. Form 10-Q, dated 8/3/2005 | * | | | ***See Apple's note at end | |
| Trial Ex. 0798 | Apple Inc. Form 10-Q, dated 8/5/2004 | * | | | ***See Apple's note at end | |
| Trial Ex. 0799 | Apple Inc. Form 10-Q, dated 8/8/2007 | * | | | ***See Apple's note at end | |
| Trial Ex. 0800 | Apple Inc., Form 10-K, dated 12/15/2006 | * | | | ***See Apple's note at end | |
| Trial Ex. 0801 | Apple Inc., Form 10-Q, dated 8/11/2006 | * | | | ***See Apple's note at end | |
| Trial Ex. 0802 | Email from Chris Bell to Natalie Kerris, re. Navio selling digital music to play on iPods dated 5/19/2006 [Apple_AIIA00092534-37] | Chris Bell* | | | 802 as to Boudreau's statements | |
| Trial Ex. 0803 | Email from Steve Jobs to Jeff Robbin and Eddy Cue re. Just in Case, dated | Jeff Robbin; Eddy Cue* | | | 802 as to article only if offered for | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 11/16/2006 [11/16/2005] | | | | the truth | |
| Trial Ex. 0804 | Email from Chris Bell to Eddy Cue, Tracy Pirnack, Robert Kondrk, Jeff Robbin, Patrice Gautier re. g Box & Universal, dated 8/13/2007 [Apple_AIIA00230 351-52] | Chris Bell; Eddy Cue; Jeff Robbin; Patrice Gautier* | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0805 | Email from Eddy Cue to Steve Jobs re gBox & Universal, dated 8/13/2007 [Apple_AIIA00327 757-58] | Eddy Cue* | X | | 802 as to article only if offered for the truth | |
| Trial Ex. 0806 | Email from Chris Bell to Eddy Cue re Competitive Analysis: Universal & gBox, dated 8/17/2007 [Apple_AIIA00812 897-98] | Eddy Cue; Chris Bell* | | X | | |
| Trial Ex. 0807 | Email from Gianpaolo Fasoli to Rod Schultz re. Breaking Fairplay, dated 05/12/2006 [Apple_AIIA01288 786] | Augustin Farrugia; Rod Schultz* | | X | | |
| Trial Ex. 0808 | Second Report of the External Compliance Monitor, in United States v. Apple, No. 12cv2826, dated 10/14/2014 | * | | | 402; 403; 802; subject to exclusion under MIL#5; improper 404(b) evidence | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0809 | Complaint for Declaratory Judgment and Injunctive Relief in Odioworks LLC v. Apple, No. CV 09-1818, dated 4/29/2009 | * | | | 802; 402; 403 | |
| Trial Ex. 0810 | Email from Mark Donnelly to Phil Schiller re Updated iPod Price Committee Slides, dated 06/08/2005 [Apple_AIIA01277 465-75] | Mark Donnelly; Phil Schiller* | | X | | |
| Trial Ex. 0811 | Email from Steve Jobs to ET, Eddy Cue, Jeff Robbin, Scott Forstall re In a Turnabout, Record Industry Releases MP3s, dated 12/05/2006 [Apple_AIIA00320 482-87] | Eddy Cue; Jeff Robbin | | | 802 as to article only if offered for the truth | |
| Trial Ex. 0812 | Email from Kiley at NewBizMe to Matt (cochrane73@bigp ond.com) re Protected Files; Follow-up: 46795633, dated 4/22/2008 [Apple_AIIA_C_00 90201-17] | * | | | 802 (may be admitted as to fact of customer contact) | |
| Trial Ex. 0813 | John Borland, RealNetworks Breaks Apple's hold on iPod, CNET News.com, dated 7/25/2004 [Apple_AIIA00329 698-701] | Jeff Robbin; Augustin Farrugia* | | | 802. 402 & 403 as to redacted portion. | |
| Trial Ex. 0814 | RealNetworks' Rhapsody wins Billboard Digital Entertainment for Best Music Service, dated 11/9/2004 | Jeff Robbin; Augustin Farrugia* | | | 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0815 | Email from Eddy Cue to Zach Horowitz re. My Thoughts on UMG Apple agreement . . ., dated 4/21/2007 [Apple_AIIA00809 105-107] [Cue Ex. 56] | Eddy Cue* | | X | | |
| Trial Ex. 0816 | Email from Eddy Cue to Patrice Gautier re. The recording industry's new clothes, dated 10/11/2005 [Apple_AIIA00099 445-47] [Cue 68] | Eddy Cue* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0817 | John Borland, RealNetworks breaks Apple's hold in iPod; Rob Glaser and Steve Jobs have feuded before. RealNetworks' iPod hack is likely to ruffle feathers again, CNetNews.com, dated 7/26/2004 [Jobs Ex. 7] | * | | | 802 | |
| Trial Ex. 0818 | Arnold Kim, Rhapsody Relaunches with iPod-Compatible MP3s, MacRumors, dated 6/30/0008 | Jeff Robbin; Augustin Farrugia* | | | 802 | |
| Trial Ex. 0819 | Peter Cohen, Disney boss accuses Apple of fostering piracy, MacWorld, dated 5/1/2002 | Jeff Robbin; Augustin Farrugia* | | | 802; 402; 403 | |
| Trial Ex. 0820 | Email from Steve Bollinger to Augustin Farrugia re SHA-1 accelerator perf on N36, dated 6/20/2006 [Apple_AIIA01373 | Augustin Farrugia* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | 603-04] | | | | | |
| Trial Ex. 0821 | Email from Patrice Gautier to Jeff Robbin re Sony boombox to support iTunes, dated 4/17/2005 [Apple_AIIA00253 860-61] | Jeff Robbin; Augustin Farrugia* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0822 | Don Clark, Apple Receives Grammy Award, But Calls for Better Distribution, Wall St. J., Feb. 26, 2002 | Jeff Robbin; Augustin Farrugia* | | | 802; 402 | |
| Trial Ex. 0823 | Email from Ken Herman to Ming Chang re Candy and the factory, dated 8/22/2007®[Apple_ AIIA00303708] | Augustin Farrugia; Gianpaolo Fasoli* | | X | | |
| Trial Ex. 0824 | Email from Chris Wysocki to Jean-Francois Riendeau re Candy-RSA for iTunes, dated 9/04/2007 [Apple_AIIA00816 907-10] | Augustin Farrugia; Gianpaolo Fasoli* | | X | | |
| Trial Ex. 0825 | Gross Margin Summary, Apple Operations Finance, dated 12/10/2004 | Roger Noll* | | | | |
| Trial Ex. 0826 | Gross Margin Summary, Apple Operations Finance, dated 3/07/2005 | Roger Noll* | | | | |
| Trial Ex. 0827 | Gross Margin Summary, Apple Operations Finance, dated 6/10/2005 | Roger Noll* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0828 | Gross Margin Summary, Apple Operations Finance, dated 8/16/2005 | Roger Noll* | | | | |
| Trial Ex. 0829 | Gross Margin Summary, Apple Operations Finance, dated 12/15/2005 | Roger Noll* | | | | |
| Trial Ex. 0830 | Q2'06 Gross Margin Summary, Apple Operations Finance, dated 3/17/2006 | Roger Noll* | | | | |
| Trial Ex. 0831 | M25 Chart re Q3'06, MA002 (30GB) and MA003 (60GB) | Roger Noll* | | | | |
| Trial Ex. 0832 | M25 Chart re Q4'06, MA002 (30GB) and MA003 (60GB) | Roger Noll* | | | | |
| Trial Ex. 0833 | M25B Chart re Q1'07, MA444 (30GB) and MA448 (80GB) | Roger Noll* | | | | |
| Trial Ex. 0834 | M25B Chart re Q2'07, MA444 (30GB) and MA448 (80GB) | Roger Noll* | | | | |
| Trial Ex. 0835 | M25B Chart re Q3'07, MA444 (30GB) and MA448 (80GB) | Roger Noll* | | | | |
| Trial Ex. 0836 | M25B Chart re Q4'07, MA444 (30GB) and MA448 (80GB) | Roger Noll* | | | | |
| Trial Ex. 0837 | N25 Chart re Q1'08, MB029 (80GB) and MB145 (160GB) | Roger Noll* | | | | |
| Trial Ex. 0838 | N25 Chart re Q2'08, MB029 (80GB) and MB145 (160GB) | Roger Noll* | | | | |
| Trial Ex. 0839 | N25 Chart re Q3'08, MB029 (80GB) and MB145 (160GB) | Roger Noll* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0840 | N25 Chart re Q4'08, MB029 (80GB) and MB145 (160GB) | Roger Noll* | | | | |
| Trial Ex. 0841 | Q1'09 Gross Margin Summary, Apple Operations Finance, dated 12/22/2008 | Roger Noll* | | | | |
| Trial Ex. 0842 | Q2'09 Gross Margin Summary, Apple Operations Finance, dated 3/20/2009 | Roger Noll* | | | | |
| Trial Ex. 0843 | Q3'09 Gross Margin Summary, Apple Operations Finance, dated 7/22/2009 | Roger Noll* | | | | |
| Trial Ex. 0844 | Q4'09 Gross Margin Summary, Apple Operations Finance, dated 9/18/2009 | Roger Noll* | | | | |
| Trial Ex. 0845 | 2-Section Gross Margin Report, Dec Q2'10 GM | Roger Noll* | | | | |
| Trial Ex. 0846 | 2-Section Gross Margin Report, March Q2'10 US GM | Roger Noll* | | | | |
| Trial Ex. 0847 | 2-Section Gross Margin Report, June Q3'10 US GM, US ONLY GM | Roger Noll* | | | | |
| Trial Ex. 0848 | 2-Section Gross Margin Report, September Q4'10 US GM, US ONLY GM | Roger Noll* | | | | |
| Trial Ex. 0849 | Gross Margin Summary, Apple Operations Finance, Q1 FY02 iPod Gross Margin - Dec | Roger Noll* | | | | |
| Trial Ex. 0850 | Gross Margin Summary, Apple Operations Finance, | Roger Noll* | | | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
|  | Q2 FY02 iPod Gross Margin - Mar |  |  |  |  |  |
| Trial Ex. 0851 | Gross Margin Summary, Apple Operations Finance, Q3 FY02 iPod Gross Margin - May | Roger Noll* |  |  |  |  |
| Trial Ex. 0852 | Gross Margin Summary, Operations Finance - iPod - Sept | Roger Noll* |  |  |  |  |
| Trial Ex. 0853 | Gross Margin Summary, Operations Finance - iPod - DEC | Roger Noll* |  |  |  |  |
| Trial Ex. 0854 | Gross Margin Summary, Operations Finance - P68 & P97 iPod - MAR | Roger Noll* |  |  |  |  |
| Trial Ex. 0855 | Gross Margin Summary, Apple Operations Finance, Copy of Q1 FY04 iPod Gross Margin - Nov | Reger Noll* |  |  |  |  |
| Trial Ex. 0856 | Gross Margin Summary, Apple Operations Finance, dated 3/12/2003 | Roger Noll* |  |  |  |  |
| Trial Ex. 0857 | Gross Margin Summary, Apple Operations Finance, dated 6/11/2004 | Roger Noll* |  |  |  |  |
| Trial Ex. 0858 | Gross Margin Summary, Apple Operations Finance, dated 9/15/2004 | Roger Noll* |  |  |  |  |
| Trial Ex. 0859 | Gross Margin Summary, Apple Operations Finance, iPod (P68 & P97) | Roger Noll* |  |  |  |  |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0860 | Exhibit 6-B Direct Sales and Damages Analysis from Noll Expert Report Exhibits, dated November 25, 2013 | Roger Noll* | | | 702 ** | |
| Trial Ex. 0861 | iTunes Store: Frequently Asked Questions (FAQ) | Roger Noll* | | | | |
| Trial Ex. 0862 | Email from Sue Madden to Peter Oppenheimer, Eddy Cue, Mark Donnelly re Final Q1'07 iTMS P&L (with commentary) with attachment iTunes Music Store Business P&L Trend Summary Q1'07 Worldwide, dated 1/30/2007 [Apple_AIIA00807 082-95] | Eddy Cue, Mark Donnelly* | | | | |
| Trial Ex. 0863 | Email from Eddy Cue to Debra Ameerally re. iTunes market share - week ending Jan 28 2007, dated 2/6/07 [Apple_AIIA00091 049-51] | Eddy Cue* | | | 402 as to non-US markets | |
| Trial Ex. 0864 | Email from Steve Jobs to Jeff Robbin re iTMS now requires 4.7, dated 3/20/05 [Apple_AIIA00092 246-47] | Jeff Robbin* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0865 | Email from Greg Joswiak to Steve Jobs, Phil Schiller re iPod Braindumb, dated 8/12/06 [Apple_AIIA01115 498-03] | Phil Schiller* | | X | | |
| Trial Ex. 0866 | Email from Augustin J. Farrugia to Guy Bar-Nahum re IMPORTANT: iPod Database schema change, dated 8/21/2007®[Apple_ AIIA00304444-45] | Jeff Robbin* | | X | | |
| Trial Ex. 0867 | Email from Christi Wilkerson to Stan Ng re. iPod & iPod nano 1.2 Software Braindump WIP, dated 4/5/2006 [Apple_AIIA01071 045-49] | Phil Schiller* | | | | |
| Trial Ex. 0868 | Table of iTunes versions [Apple_AIIA00330 727-34] [Robbin Ex. 4] | Jeff Robbin* | | X | | |
| Trial Ex. 0869 | Exhibit 5-C Apple Additional Direct (Consumer) Sales Damages Models, from Roger Noll Report, dated 11/25/2013 | Roger Noll* | | | 702 ** | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0870 | Exhibit 6-B Direct (Consumer) Sales and Damages Analysis, from Roger Noll Report, dated 11/25/2013 | Roger Noll* | | | 702 ** | |
| Trial Ex. 0871 | Radar 5320216, dated 7/8/2007; Task: Check iTunes DB signature [AIIA_SC_001001] | David Martin, Augustin Farrugia* | | | | |
| Trial Ex. 0872 | Additional_AIIA_20130313/904-AIIACandyActivate/CL84714/p4cl84174info.txt; and Additional_AIIA_20130313/904-AIIACandyActivate/CL84714/iTunesToGoPrefix.h [AIIA_SC_001091-1093] | David Martin, Augustin Farrugia* | | | | |
| Trial Ex. 0873 | Email from Mark Donnelly to Tim Cook, Peter Oppenheimer, Jon Rubinstein, Steve Jobs, Phil Schiller, re Price Committee Approval Requested, dated 6/30/2004 [Apple_AIIA_B_000190-92] | Mark Donnelly* | | X | | |
| Trial Ex. 0874 | Price Committee Decision: Mac mini iPod, dated 2/13/2006 [Apple_AIIA_B_000230-48] | Mark Donnelly* | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0875 | Email from Chris Bell to Natalie Sequeira re 4.5 diables "my tunes" program?, dated 4/28/2004 [Apple_AIIA00091 783] | Jeff Robbin; Augustin Farrugia* | | X | | |
| Trial Ex. 0876 | Email from Steve Jobs to Jeff Robbin re iTunes 4.6 & DRM, dated 5/19/2004 [Apple_AIIA00092 809] | Jeff Robbin; Augustin Farrugia* | | X | | |
| Trial Ex. 0877 | Email from Tom Dowdy to Dave Heller re Where we are w/ DRM changes, dated 8/30/2004 [Apple_AIIA00092 453] | Jeff Robbin; Augustin Farrugia* | | X | | |
| Trial Ex. 0878 | Apple iPod+iTunes ad - 1000 Songs (2006) (720p).mp4 | Jeff Robbin, Phil Schiller, Eddy Cue, Greg Joswiak* | | X | | |
| Trial Ex. 0879 | Apple iPod+iTunes ad featuring Bob Dylan - Accoustic (2006) (480p).mp4 | Jeff Robbin, Phil Schiller, Eddy Cue, Greg Joswiak* | | X | | |
| Trial Ex. 0880 | Apple iTunes ad - Rip Mix Burn - Long (2001) (360p).mp4 | Jeff Robbin, Phil Schiller, Eddy Cue, Greg Joswiak* | | X | | |
| Trial Ex. 0881 | Steve Jobs_ Good artists copy great artists steal (360p).mp4 | Jeff Robbin, Phil Schiller, Eddy Cue, Greg Joswiak* | | | 106; 402; 403; 901 | |
| Trial Ex. 0882 | Apple iPod ad - Beat (2001) (360p).mp4 | Jeff Robbin, Phil Schiller, | | X | | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| | | Eddy Cue, Greg Joswiak* | | | | |
| Trial Ex. 0883 | Email from Jeff Robbin to Mark Eisenberg, Eddy Cue, Higa@apple.com, re iTunes hacks, dated 3/21/05 [Apple_AIIA00094079-84] | Eddy Cue; Jeff Robbin* | | | 802 as to embedded article only if offered for the truth | |
| Trial Ex. 0884 | Email from Meriko Borogove to Jeff Robbin and Jennifer Cavaliere re Morbier PPR draft, dated 8/31/2004 [Apple_AIIA00092764-72] | Jeff Robbin; Augustin Farrugia* | | X | | |
| Trial Ex. 0885 | Exhibit 1: Simulations Showing the Upward Bias in the Clustered Standard Errors from Jeffrey Wooldridge Report, dated 1/31/2014 | Jeffrey Wooldridge* | | | 402; 403; 703; 802 | |
| Trial Ex. 0886 | Exhibit 2: Population versus Simulated Sample Quantities for Simple Regression, from Jeffrey Wooldridge Report, dated 1/31/2014 | Jeffrey Wooldridge* | | | 402; 403; 703 ; 802 | |
| Trial Ex. 0887 | Appendix A: Clustering After Random Sampling, from Jeffrey Wooldridge Report, dated 1/31/2014 | Jeffrey Wooldridge* | | | 402; 403; 703 ; 802 | |
| Trial Ex. 0888 | Appendix B-1: Stata Program for Simulations Reported in Exhibit 1 from Jeffrey Wooldridge Report, dated 1/31/2014 | Jeffrey Wooldridge* | | | 402; 403; 703 ; 802 | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0889 | Appendix B-2: Stata Program for the Population Data Used in Exhibit 2 from Jeffrey Wooldridge Report, dated 1/31/2014 | Jeffrey Wooldridge* | | | 402; 403; 703 ; 802 | |
| Trial Ex. 0890 | Appendix B-3: Stata Program for the Simulations Reported in Exhibit 2 from Jeffrey Wooldridge Report, dated 1/31/2014 | Jeffrey Wooldridge* | | | 402; 403; 703 ; 802 | |
| Trial Ex. 0891 | Michael Kwan, Feature: Why Standalone MP3 Players Still Exist, dated 9/17/2008 | Roger Noll* | | | 702; 703; 802; 901 | |
| Trial Ex. 0892 | In the Matter of Implementation of Section 6002(b) of the Omnibus Budget Reconciliation Act of 1933 Annual Report and Analysis of Competitive Market Conditions With Respect to Mobile Wireless, Including Commercial Mobile Services, No. 10-133 (Federal Communications Commission - FCC 11-103), released 6/7/2011 | Roger Noll* | | | 402; 403; 703; 802 | |
| Trial Ex. 0893 | Exhibit 4: Total Damages from Roger Noll Report, dated 11/25/2013 | Roger Noll* | | | 702** | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0894 | Exhibit 5-B Apple Direct (Consumer) Sales Damages Model, from Roger Noll Report, dated 11/25/2013 | Roger Noll* | | | 702** | |
| Trial Ex. 0895 | Apple Inc., Form 10-K, dated 12/19/2002 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0896 | Apple Inc., Form 10-K, dated 12/19/2003 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0897 | Apple Inc., Form 10-K, dated 12/3/2004 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0898 | Apple Inc., Form 10-Q, dated 2/11/2002 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0899 | Apple Inc., Form 10-Q, dated 5/14/2002 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0900 | Apple Inc., Form 10-Q, dated 8/9/2002 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0901 | Apple Inc., Form 10-Q, dated 2/10/2003 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0902 | Apple Inc., Form 10-Q, dated 5/13/2003 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0903 | Apple Inc., Form 10-Q, dated 8/12/2003 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0904 | Apple Inc., Form 10-Q, dated 2/10/2004 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |
| Trial Ex. 0905 | Apple Inc., Form 10-Q, dated 5/6/2004 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |

| Trial Ex. No. | Description | Sponsoring Witness | Exhibits to be Shown to the Jury Before Admission | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| Trial Ex. 0906 | Apple Inc., Form 10-Q, dated 8/5/2004 | * | | | *** See Apple's note at end; 402 as to irrelevant portions | |

Plaintiffs' Additional Notes

*Indicates any additional witness with knowledge of the subject matter.
NOTE - Plaintiffs do not necessarily intend to call all listed potential sponsoring witnesses because the Court has not yet ruled on certain matters regarding admissibility.  Because the contours of Apple's statement that a sponsoring witness can be a person with knowledge of the subject matter has not been fully defined, Plaintiffs have included a number of Apple's witnesses on its list out of an abundance of caution.

**NOTES to Apple's Objections & Stipulations**

General objection and stipulation:  Apple objects to the admission of any exhibit without a sponsoring witness identified.  Apple also objects to the admission of any exhibit through a witness that lacks knowledge of the exhibit's subject matter. Apple stipulates to admit any unobjected-to exhibit used with a witness with knowledge of its subject matter.

**In order to preserve the objection for the record, Apple lodges a standing objection to the admission of summary exhibits related to Dr. Noll's regression for the reasons stated in its Daubert motion seeking to exclude his testimony (Dkt. 738), which the Court has already denied (Dkt. 788).

***The Apple 10-Ks and 10-Qs are not official copies as filed with the SEC.  Apple reserves the right to substitute with correct copies if those submitted by Plaintiffs are inaccurate.  Apple also reserves the right to object to any embedded hearsay in these exhibits.

DATED:  November 25, 2014                    Respectfully submitted,

                                             ROBBINS GELLER RUDMAN
                                               & DOWD LLP
                                             BONNY E. SWEENEY
                                             ALEXANDRA S. BERNAY
                                             CARMEN A. MEDICI
                                             JENNIFER N. CARINGAL


                                             s/ Bonny E. Sweeney
                                             BONNY E. SWEENEY

1

2    655 West Broadway, Suite 1900
     San Diego, CA  92101
3    Telephone:  619/231-1058
     619/231-7423 (fax)

4    ROBBINS GELLER RUDMAN
        & DOWD LLP
5    PATRICK J. COUGHLIN
     STEVEN M. JODLOWSKI
6    Post Montgomery Center
     One Montgomery Street, Suite 1800
7    San Francisco, CA  94104
     Telephone:  415/288-4545
8    415/288-4534 (fax)

9    Class Counsel for Plaintiffs

10   BONNETT, FAIRBOURN, FRIEDMAN
        & BALINT, P.C.
11   ANDREW S. FRIEDMAN
     FRANCIS J. BALINT, JR.
12   ELAINE A. RYAN
     2325 E. Camelback Road, Suite 300
13   Phoenix, AZ  85016
     Telephone:  602/274-1100
14   602/274-1199 (fax)

15   THE KATRIEL LAW FIRM
     ROY A. KATRIEL
16   1101 30th Street, N.W., Suite 500
     Washington, DC  20007
17   Telephone:  202/625-4342
     202/330-5593 (fax)

18
     BRAUN LAW GROUP, P.C.
19   MICHAEL D. BRAUN
     10680 West Pico Blvd., Suite 280
20   Los Angeles, CA  90064
     Telephone:  310/836-6000
21   310/836-6010 (fax)

22   GLANCY BINKOW & GOLDBERG LLP
     BRIAN P. MURRAY
23   122 East 42nd Street, Suite 2920
     New York, NY  10168
24   Telephone:  212/382-2221
     212/382-3944 (fax)

25

26

27

28

PLAINTIFFS' EXHIBIT LIST (UPDATED) - C-05-00037-YGR

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

GLANCY BINKOW & GOLDBERG LLP
MICHAEL GOLDBERG
1925 Century Park East, Suite 2100
Los Angeles, CA  90067
Telephone:  310/201-9150
310/201-9160 (fax)

Additional Counsel for Plaintiffs

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on November 25, 2014, I authorized the electronic filing of the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the e-mail addresses denoted on the attached Electronic Mail Notice List, and I hereby certify that I caused to be mailed the foregoing document or paper via the United States Postal Service to the non-CM/ECF participants indicated on the attached Manual Notice List.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on November 25, 2014.

<u>s/ Bonny E. Sweeney</u>
Bonny E. Sweeney

ROBBINS GELLER RUDMAN
& DOWD LLP
655 West Broadway, Suite 1900
San Diego, CA  92101-8498
Telephone:  619/231-1058
619/231-7423 (fax)

E-mail:        bonnys@rgrdlaw.com

987024_1

## Mailing Information for a Case 4:05-cv-00037-YGR The Apple iPod iTunes Anti-Trust Litigation

### Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Amir Q Amiri**
  aamiri@jonesday.com,ttualaulelei@jonesday.com

- **Francis Joseph Balint , Jr**
  fbalint@bffb.com

- **Alexandra Senya Bernay**
  xanb@rgrdlaw.com,LMix@rgrdlaw.com,TJohnson@rgrdlaw.com

- **Michael D Braun**
  service@braunlawgroup.com

- **Michael D. Braun**
  service@braunlawgroup.com,clc@braunlawgroup.com

- **Jennifer N. Caringal**
  JCaringal@rgrdlaw.com,Chuckm@rgrdlaw.com

- **Todd David Carpenter**
  Todd@Carpenterlawyers.com

- **Patrick J. Coughlin**
  PatC@rgrdlaw.com,SusanM@rgrdlaw.com,e_file_sd@rgrdlaw.com,SJodlowski@rgrdlaw.com,e_file_sf@rgrdlaw.com

- **John F. Cove , Jr**
  jcove@bsfllp.com,jchavez@bsfllp.com,kmurphy@bsfllp.com,dnasca@bsfllp.com,sphan@bsfllp.com

- **Meredith Richardson Dearborn**
  mdearborn@bsfllp.com,cseki@bsfllp.com

- **Karen Leah Dunn**
  kdunn@bsfllp.com

- **Andrew S. Friedman**
  khonecker@bffb.com,rcreech@bffb.com,afriedman@bffb.com

- **Martha Lea Goodman**
  mgoodman@bsfllp.com

- **Alreen Haeggquist**
  alreenh@zhlaw.com,judyj@zhlaw.com,winkyc@zhlaw.com

- **William A. Isaacson**
  wisaacson@bsfllp.com,jmilici@bsfllp.com

- **Suzanne Elizabeth Jaffe**
  SJAFFE@BSFLLP.COM,jchavez@bsfllp.com

- **Steven M. Jodlowski**
  sjodlowski@rgrdlaw.com

- **Roy Arie Katriel**
  rak@katriellaw.com,rk618@aol.com

- **Thomas J. Kennedy**
  tkennedy@murrayfrank.com

- **David Craig Kiernan**
  dkiernan@jonesday.com,lwong@jonesday.com

- **Carmen Anthony Medici**
  cmedici@rgrdlaw.com,slandry@rgrdlaw.com

- **Caroline Nason Mitchell**
  cnmitchell@jonesday.com,mlandsborough@jonesday.com

- **Robert Allan Mittelstaedt**
  ramittelstaedt@jonesday.com,mlandsborough@jonesday.com,pwalter@jonesday.com

- **Brian P. Murray**
  bmurray@glancylaw.com

- **Maxwell Vaughn Pritt**
  mpritt@bsfllp.com,jchavez@bsfllp.com,irivera@bsfllp.com

- **Christopher G. Renner**
  crenner@bsfllp.com

- **George A. Riley**
  griley@omm.com,lperez@omm.com,cchiu@omm.com

- **Kieran Paul Ringgenberg**
  kringgenberg@bsfllp.com,gaulkh@bsfllp.com,ftang@BSFLLP.com,cduong@bsfllp.com,dnasca@bsfllp.com,span@bsfllp.com,irivera@BSFL

- **Elaine A. Ryan**
  eryan@bffb.com,nserden@bffb.com

- **Jacqueline Sailer**
  jsailer@murrayfrank.com

- **Michael Tedder Scott**
  mike.scott@dlapiper.com

- **Craig Ellsworth Stewart**
  cestewart@jonesday.com,mlandsborough@jonesday.com

- **Bonny E. Sweeney**
  bonnys@rgrdlaw.com,slandry@rgrdlaw.com,E_file_sd@rgrdlaw.com,ckopko@rgrdlaw.com

- **Helen I. Zeldes**
  helenz@zhlaw.com,winkyc@zhlaw.com,aarono@zhlaw.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

- (No manual recipients)