1    William A. Isaacson (wisaacson@bsfllp.com)
     (Admitted *Pro Hac Vice*)
2    Karen L. Dunn (kdunn@bsfllp.com)
     (Admitted *Pro Hac Vice*)
3    Martha L. Goodman (mgoodman@bsfllp.com)
     (Admitted *Pro Hac Vice*)
4    BOIES, SCHILLER & FLEXNER LLP
     5301 Wisconsin Ave, NW
5    Washington, DC 20015
     Telephone:  (202) 237-2727
6    Facsimile:  (202) 237-6131

7    John F. Cove, Jr. #212213
     (jcove@bsfllp.com)
8    Meredith R. Dearborn #268312
     (mdearborn@bsfllp.com)
9    BOIES, SCHILLER & FLEXNER LLP
     1999 Harrison Street, Suite 900
10   Oakland, CA 94612
     Telephone:  (510) 874-1000
11   Facsimile:  (510) 874-1460

12   David C. Kiernan #215335
     (dkiernan@jonesday.com)
13   JONES DAY
     555 California Street, 26th Floor
14   San Francisco, CA  94104
     Telephone:  (415) 626-3939
15   Facsimile:  (415) 875-5700

16   Attorneys for Defendant Apple Inc.

17              UNITED STATES DISTRICT COURT

18            NORTHERN DISTRICT OF CALIFORNIA

19                   OAKLAND DIVISION

20   THE APPLE iPOD iTUNES ANTI-          Lead Case No.  C 05-00037 YGR
     TRUST LITIGATION                     [CLASS ACTION]
21
     _____     **APPLE'S SECOND UPDATED TRIAL**
22                                        **EXHIBIT LIST**
     This Document Relates To:
23
     ALL ACTIONS                          Trial:    December 2, 2014
24                                         Time:     8:30 AM
                                          Place:    Courtroom 1, 4th Floor
25                                        Judge:    Honorable Yvonne Gonzalez Rogers
26

27

28

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2001 | Apple Press Release: Apple Introduces iTunes - World's Best and Easiest to Use Jukebox Software, January 9, 2001 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2002 | Apple Press Release: Apple Announces iTunes 1.1 With Support for Over 25 Third-Party CD Burners, February 22, 2001 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2003 | Email from Fadell to Ng cc: Fadell Re:  Connecting - it's a very small world…, February 22, 2001 | Bell, Schiller, Cue, Donnelly | | X | | |
| 2004 | Email from Tuschita to Fadell, Robbin re Slides, with attachment (Dulcimer), May 3, 2001 | Bell, Schiller, Cue, Donnelly | | X | | |
| 2005 | SFGate article: Industry starting to endorse Net music, July 2, 2001 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2006 | Apple Press Release: Apple Presents iPod, October 23, 2001 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2007 | Apple Press Release: Apple Announces iTunes 2, October 23, 2001 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2008 | New York Times article: Technology; Apple Introduces What it Calls an Easier to Use Portable Music Player, October 24, 2001 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2009 | Apple Press Release: Apple's iPod Available in Stores Tomorrow, November 9, 2001 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2010 | CNET article: New & Noteworthy: New Apple retail stores to open; LCD rackmounts; Apple slams Microsoft proposal; more, November 28, 2001 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2011 | CNET article: Listen.com to tune in new music service, December 2, 2001 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2012 | San Francisco Chronicle article: Music firms open online services, but will fans pay?, December 3, 2001 | Murphy, Topel | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2013 | Apple Press Release: Apple Introduces 10g iPod - 2,000 songs in your pocket, March 21, 2002 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2014 | Apple Press Release: Apple Announces iTunes 3, July 17, 2002 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2015 | Email from Robbin to Higa, Gautier, Burkholder, Mirrashidi cc: Tribble, Cue re: Universal called, September 8, 2002 | Cue, Robbin | | X | | |
| 2016 | Email from Robbin to Gautier, Cue re: FW: EMI (forwarding email from Tribble to Jobs, cc: Higa, Robbin), September 19, 2002 | Cue, Robbin | | X | | |
| 2017 | Digital Rights Management (DRM) Details - Draft 1.0, October 15, 2002 | Robbin, Farrugia, Fasoli | | X | | |
| 2018 | Digital Rights Management (DRM) Overview - Draft 0.04, October 15, 2002 | Robbin, Farrugia, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2019 | Email from Robbin to Bar-Nahum cc: Dowdy re: DRM documents, with attachments (Digital Rights Management (DRM) Overview - Draft 0.04; Digital Rights Management (DRM) Details Draft 0.05), October 19, 2002 | Robbin, Farrugia, Fasoli | | X | | |
| 2020 | Digital Music Download Agreement between Apple and WMG, November 25, 2002 | Cue, Robbin, Schiller | | X | | |
| 2021 | Email from Robbin to Hurley, Derrick Donnelly, Murphy, Dowdy, Heller, Bill Kincaid, Gautier cc: Ameerally, Cavaliere, Todd Basche re: Thursday meeting, with attachments (Digital Rights Management (DRM) Overview - Draft 0.04; Digital Rights Management (DRM) Details Draft 1.0), December 4, 2002 | Robbin, Farrugia, Fasoli | | X | | |
| 2022 | Trial Agreement for Universal Sound Recordings between Apple and UMG, December 13, 2002 | Cue, Robbin, Schiller | | X | | |
| 2023 | Digital Music Download Agreement between Apple and BMG, January 1, 2003 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2024 | Email from Saul to Kanusher, cc: Eisenberg, Cole, Higa re Apple/Digital Download Sales Agreement, March 11, 2003 | Cue, Robbin, Schiller | | X | | |
| 2025 | Email from Jobs to et@group.apple.com, Robbin and Fadell re: Media2Go and iPod market share, March 12, 2003 | Robbin, Cue, Schiller, Donnelly, Bell | | X | | |
| 2026 | Email from Ng to Fadell, Jobs, Schiller, Joswiak, Rubinstein re: Creative and Microsoft, March 13, 2003 | Robbin, Cue, Schiller, Donnelly, Bell | | X | | |
| 2027 | Digital Music Download Agreement between Apple and SMEI, April 3, 2003 | Cue, Robbin, Schiller | | X | | |
| 2028 | Digital Music Download Agreement between Apple and EMI, April 7, 2003 | Cue, Robbin, Schiller | | X | | |
| 2029 | WITHDRAWN | | | | | |
| 2030 | Email from Dowdy to Robbin re Something maybe to help your thinking, April 17, 2003 | Robbin, Farrugia, Fasoli | | X | | |
| 2031 | Email from Cue to Jobs re Universal issues, April 17, 2003 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2032 | Apple Press Release: Apple Introduces New iPods, April 28, 2003 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2033 | Apple Press Release: Apple Launches the iTunes Music Store, April 28, 2003 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2034 | Apple Keynote Presentation, April 28, 2003 | Schiller, Cue | | X | | |
| 2035 | Apple Keynote Presentation Transcript, April 29, 2003 | Schiller, Cue | | X | | |
| 2036 | Apple Press Release: iTunes Music Store Sells Over One Million Songs in First Week, May 5, 2003 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2037 | Email from Jobs to Schiller, Robbin, Cue and Rubinstein re Music Match, May 8, 2003 | Cue, Robbin, Schiller | | X | | |
| 2038 | CNN Money article: Songs In The Key Of Steve, May 12, 2003 | Murphy, Topel | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2039 | Email from Joe Hayashi to Higa, Cue, Robbin, Bell cc Tamaddon, Jean-Marie Hullot, Peter Lowe re Nokia & iTunes FWD:  Bringing iTunes to Mobile, with attachments, May 13, 2003 | Cue, Robbin, Bell | | | Relevance (FRE 402) | |
| 2040 | First Amendment to The Digital Music Download Agreement between Apple and Warner Music Group, May 14, 2003 | Cue, Robbin, Schiller | | X | | |
| 2041 | Apple Press Release: iTunes Music Store Tops Two Million Song Downloads, May 14, 2003 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2042 | Email from adam_sosinsky@sonymusic.com to Robbin, cc: Tribble, Cue, and Higa re iTunes and quicktime, May 22, 2003 | Robbin, Cue, Schiller | | X | | |
| 2043 | Email from Jobs to et@group.apple.com, Cue, Robbin, Tribble re Microsoft Prepares for Reply to iTunes, May 23, 2003 | Cue, Robbin, Schiller | | X | | |
| 2044 | Email from Jobs to Cotton, Cue, Tamaddon, Robbin, Higa re: Apple Finds the Future for Online Music Sales, May 28, 2003 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2045 | Apple Press Release: iTunes Music Store Hits Five Million Downloads, June 23, 2003 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2046 | Email from Bell to Peter Lowe cc: Kvamme re Today's meeting (doc in progress); attachment - iTunes & The Music Store Marketing & Business Planning Meeting June 26, 2003, June 26, 2003 | Bell, Schiller, Cue, Kvamme | | X | | |
| 2047 | Email from Dowdy to Robbin re Someone starting to dissect DRM…, June 30, 2003 | Robbin, Fasoli, Farrugia | X | | Incomplete (FRE 106); Hearsay (FRE 802) as to quote only if offered for truth | |
| 2048 | Cranberry & Blueberry Marketing Requirements Document - Version 1.2, August 12, 2003 | Bell, Kvamme | | X | | |
| 2049 | Apple Press Release: iTunes Music Store Sells Ten Millionth Song, September 8, 2003 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2050 | Email from Gautier to Cue, Robbin re someone else sees it!, September 29, 2003 | Cue, Robbin, Schiller | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2051 | Apple Press Release: Apple Launches iTunes for Windows, October 16, 2003 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2052 | Apple Press Release: Apple Updates iPod, October 16, 2003 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2053 | WholeView TechStrategy Research: Apple iTunes Jump-Starts Windows Digital Music, October 17, 2003 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2054 | Apple Press Release: One Million Copies of iTunes for Windows Software Downloaded in Three and a Half Days, October 20, 2003 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2055 | Email from Bertran Serlet to Tribble; Robbin; Tim Schaaff cc: Bertrand Serlet re: Program points way to iTunes DRM hack, November 24, 2003 | Robbin, Fasoli, Farrugia | | X | | |
| 2056 | Thommessen - Ringnes to Powertech Information Systems AS, November 28, 2003 | Cue, Schiller, Robbin | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2057 | Email from Michel Billard to Robbin cc: Fadell re: Plug-ins, November 30, 2003 | Robbin, Cue, Schiller | | X | | |
| 2058 | iPod Customer Survey - Mac and Windows Owners, November 2003 | Schiller, Donnelly, Robbin, Cue, Bell | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2059 | Email from Kondrk to Cue, Robbin, Gautier cc: Carolyne Lasala; Alex Luke re: Yahoo! News Story - Norweigian hacker cracks Apple's iTunes anti-pirating software, December 1, 2003 | Cue, Robbin, Schiller | X | | Hearsay (FRE 802); Incomplete (FRE 106) | |
| 2060 | Email from Robbin, Cue, Peter Lowe, Heller, LeeAnn Heringer, Jeff Miller, Bell, Gautier re: iTunes 4.5 Possible Features, December 2, 2003 | Cue, Robbin, Bell | | X | | |
| 2061 | Email from Jobs to Tribble cc: Tamaddon; Cue; Robbin re: UPnP, MusicMatch & Tivo, December 9, 2003 | Cue, Robbin, Schiller | | X | | |
| 2062 | Whole View Analyst Report - The Digital Music Consumer:  2003, December 12, 2003 | Murphy, Topel, Bell, Schiller, Donnelly | | X | | |
| 2063 | Price Committee Deck - Decision: iPod, Xserve, Xserve RAID, December 15, 2003 | Schiller, Donnelly | | X | | |
| 2064 | Apple Press Release: iTunes Music Store Downloads Top 25 Million Songs, December 15, 2003 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2065 | iPod Deck - Bell, December 19, 2003 | Bell, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2066 | CNN Money article: Product of The Year Apple iTunes Music Store, December 22, 2003 | Cue, Schiller, Murphy, Topel | | | Hearsay (FRE 802) | |
| 2067 | Email from Gautier to Cue; Robbin re: iTunes DRM cracked wide open for GNU/Linux. Seriously., January 5, 2004 | Cue, Robbin, Schiller | | X | | |
| 2068 | Email from Jobs to Robbin cc Cue, Tamaddon, Schoeben, Bell, Lowe, Jozwiak and ET re Real to launch song store, January 5, 2004 | Robbin, Cue, Bell, Schiller | | X | | |
| 2069 | Apple Press Release: Over Two Million iPods Sold, January 6, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2070 | Apple Press Release: Apple introduces iPod mini, January 6, 2004 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2071 | Email from Schaaff to Allen cc: Bienz, Robbin, Uttley, Dowdy, Borogove re meeting this afternoon, January 6, 2004 | Robbin, Farrugia, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2072 | All Technology News article: RealNetworks launches digital music store with latest RealPlayer, January 7, 2004 | Murphy, Topel | | X | | |
| 2073 | CNET article: Real offers new tech, song store, January 7, 2004 | Murphy, Topel | | X | | |
| 2074 | Email from Robbin to Cue, Tamaddon, Gautier re: Agenda for SJ Music Meeting, January 12, 2004 | Robbin, Cue, Schiller | | X | | |
| 2075 | Email Robbin to Cue, Gautier, Lowe, Bell, Helller, Kondrk re iTunes 4.5, etc., January 13, 2004 | Robbin, Cue, Bell | | X | | |
| 2076 | Email from Fischer to Gautier, Robbin cc: Bell re: Macworld: follow up: protecting your DRM v attacks, with attachments, January 15, 2004 | Robbin, Bell, Farrugia, Fasoli | | X | | |
| 2077 | Customer Contact Form, January 21, 2004 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Robbin, Fasoli | | | Hearsay (FRE 802) | |
| 2078 | Email from Kevin Gage (WMG Corp) to Higa cc Vidich, Paul, Peters, Elliott re next call, January 29, 2004 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2079 | Email from Robbin to Kvamme, Heller, Gautier, Kondrk, Cavaliere, Elizabeth dErrico, Alex Luke, Ameerally cc: Bell, Cue re iTunes 4.5 Feature MRD, February 2, 2004 | Robbin, Bell, Cue, Kvamme | | X | | |
| 2080 | Apple Press Release: Apple Ships New iPod mini, February 17, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2081 | Email from Amanda Jones, Fischer, Bell, Erika Mobley, Kvamme, Amanda Jones cc: Cue, Rob Schoeben, Alex Luke re: iTunes Product Marketing Weekly Roundup, February 20, 2004 | Bell, Cue, Robbin, Fasoli, Kvamme | | X | | |
| 2082 | Email from Schiller to Jobs, Robbin Jeff, Bell Chris, Schoeben Rob; Tamaddon Sina, Cue Eddy re: Achilles Heel?, February 23, 2004 | Schiller, Robbin, Bell, Cue | | X | | |
| 2083 | Customer Contact Form, February 23, 2004 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Robbin, Fasoli | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2084 | Portable Media Players Beyond Music by M. Stock and M. Gartenberg, February 2004 | Murphy, Topel, Schiller, Cue, Bell, Donnelly | | | Hearsay (FRE 802) | |
| 2085 | Jupiter Research Report - Portable Media Devices Beyond Music - Beyond Music, March 5, 2004 | Murphy, Topel, Schiller, Cue, Bell, Donnelly | | | Hearsay (FRE 802) | |
| 2086 | Fifth Amendment to the Digital Music Download Agreement between Apple and Warner Music Group, March 12, 2004 | Cue, Robbin, Schiller | | X | | |
| 2087 | Apple Press Release: iTunes Music Store Downloads Top 50 Million Songs, March 15, 2004 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2088 | Email from Jobs to Robbin, Fadell, ET, Joswiak, Cue re: Microsoft "iPod killer" debuts in 2H 2004, March 17, 2004 | Robbin, Cue, Schiller, Donnelly, Bell | | X | | |
| 2089 | Customer Contact Form, March 21, 2004 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2090 | Customer Contact Form, March 22, 2004 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2091 | Email Jobs to Cue cc: Robbin, Higa re EMI and Sony update, March 24, 2004 | Cue, Robbin, Schiller | | X | | |
| 2092 | Apple Press Release: Apple Moves iPod mini Worldwide Availability to July, March 25, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2093 | Needham & Company Report - Winning the Online Music War, March 26, 2004 | Schiller, Bell, Cue, Robbin, Donnelly | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2094 | Second Amendment to The Agreement for Universal Sound Recordings between Apple and UMG, March 2004 | Cue, Robbin, Schiller | | X | | |
| 2095 | Email from Craig Keithley to Robbin re playfair removes fairplay from m4p files, April 4, 2004 | Robbin, Farrugia, Fasoli, Kelly | X | | Hearsay (FRE 802) | |
| 2096 | Email from Ward to Jingle Developers, Robbin cc Cue re From MacObserver, April 5, 2004 | Robbin, Cue, Farrugia, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2097 | Email from Kvamme to Frank and cc Bell re Guava preso, April 6, 2004 | Bell, Donelly, Schiller, Kvamme | | X | | |
| 2098 | Email from Cue to Wragg cc: Watt, Muir, Constant, Higa re iTunes Hack, April 6, 2004 | Cue, Robbin, Schiller | | X | | |
| 2099 | Customer Contact Form, April 8, 2004 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Robbin, Fasoli | | | Hearsay (FRE 802) | |
| 2100 | Email from Bell to Derick Mains cc: Robbin re: iTunes question from Chronicle, April 9, 2004 | Bell, Robbin, Cue | | X | | |
| 2101 | Email from Rob Glaser to Jobs re A specific idea on working together, April 9, 2004 | Cue, Schiller, Robbin | | X | | |
| 2102 | Customer Contact Form, April 15, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2103 | Renewal & Second Amendment to The Digital Music Download Agreement between Apple and BMG, April 22, 2004 | Cue, Robbin, Schiller | | X | | |
| 2104 | AIM IM with jrobbin@mac.com, April 22, 2004 | Robbin | | X | | |
| 2105 | iTunes Product Marketing, April 23, 2004 | Bell, Schiller, Donelly, Kvamme | | X | | |
| 2106 | Angelfire MP3 Converter download page, April 25, 2000 | Kelly, Robbin, Farrugia, Fasoli, Cue | | | Hearsay (FRE 802) | |
| 2107 | Email from Jobs to Cue, Robbin re: New iTunes DRM remover, April 25, 2004 | Robbin, Cue, Farrugia, Fasoli | X | | Incomplete (FRE 106) | |
| 2108 | Email from Tribble Robbin cc: Cue re: DVD Jon at it again, April 25, 2004 | Robbin, Cue, Kelly, Farrugia, Fasoli | | X | | |
| 2109 | Dealmac forum re DRM stripper, April 26, 2004 | Kelly | | | Hearsay (FRE 802) | |
| 2110 | Renewal & Second Amendment to The Digital Music Download Agreement between Apple and SMEI, April 27, 2004 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2111 | Email from Jobs to Cotton cc: Cue, Schoeben, Robbin re: Really Final iTunes Speaking Points and Q&A for tomorrow, April 27, 2004 | Cue, Robbin, Bell, Schiller | | X | | |
| 2112 | Apple Press Release: iTunes Celebrates Its First Anniversary; Over 70 Million Songs Purchased, April 28, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2113 | Email from Bell to Natalie Sequeira cc: Robbin re: 4.5 disables "my tunes" program?, April 28, 2004 | Bell, Robbin | | X | | |
| 2114 | Second Amendment to The Digital Music Download Agreement between Apple and EMI, April 2004 | Cue, Robbin, Schiller | | X | | |
| 2115 | Investing in Innovation Deck, April 2004 | Bell, Cue, Schiller, Kvamme | | X | | |
| 2116 | Email from Gautier to Cue, Robbin re: more DRM fun, with attachment, May 4, 2004 | Cue, Robbin, Farrugia, Fasoli | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2117 | Apple Press Release: iTunes Music Store Sells 3.3. Million Songs in One Week, May 5, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2118 | Email from Gautier to Cue cc: Robbin; Bell re: today's quote, May 18, 2004 | Cue, Bell, Robbin | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2119 | Email from Jobs to Robbin cc: Cue re: iTunes 4.6 & DRM, May 19, 2004 | Robbin, Cue, Schiller | | X | | |
| 2120 | Email from Robbin to Heller, Dowdy re: MS DRM v iPod revenue (forwarding email from Tribble to Cue, Robbin, Schaaf), May 24, 2004 | Cue, Robbin, Schiller | | X | | |
| 2121 | Customer Contact Form, May 27, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2122 | Customer Contact Form, May 29, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2123 | P98 Marketing Requirements Document, June 2, 2004 | Bell, Schiller, Cue, Kvamme | | X | | |
| 2124 | Anand Tech article: Dell's Digital Jukebox 20 - Music, the Dell Way, June 20, 2004 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2125 | Email from Cavaliere to Robbin; Heller re: iTunes 4.7 Notes, June 22, 2004 | Robbin, Cue, Bell, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2126 | Apple Press Release: iTunes Music Store Begins Countdown to 100 Million Songs, July 1, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2127 | Email from Marks, to Kondrk, Gautier, cc: Roberts, Bronikowski, Terrill, Cue re FW: important: Partner Communique, with attachments, July 2, 2004 | Cue, Robbin, Schiller | | X | | |
| 2128 | WITHDRAWN | | | | | |
| 2129 | Email from Vince Uttley to Robbin re: HOT: FairKeys & DVD Jon, July 9, 2004 | Cue, Robbin, Farrugia | | X | | |
| 2130 | Apple Press Release: iTunes Music Store Downloads Top 100 Million Songs, July 12, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2131 | Email from Cavaliere to itunesxf re iTunes meeting 7/12/04, July 12, 2004 | Kelly, Bell, Cue, Robbin, Schiller | | X | | |
| 2132 | Q98 Marketing Requirements Document, July 14, 2004 | Bell, Schiller, Cue, Kvamme | | X | | |
| 2133 | Email from Howard Soroka to Robbin re: Genteel request, July 15, 2004 | Robbin, Cue, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2134 | Apple Press Release: Apple Introduces the New iPod, July 19, 2004 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2135 | Email from Roger Pantos to Heller, Dowdy cc: Robbin re: next round of iTunes security, July 19, 2004 | Robbin, Fasoli, Farrugia | | X | | |
| 2136 | Email from Vince Uttley to Robbin re: HOT: Farikeys & DVD Jon, July 23, 2004 | Robbin, Fasoli, Farrugia | | X | | |
| 2137 | WITHDRAWN | | | | | |
| 2138 | Hymn download page, July 24, 2004 | Kelly | | | Hearsay (FRE 802) | |
| 2139 | Email from Cue to Schiller cc: Joswiak Greg; Robbin Jeff; Rubinstein Jon; Fadell; Ng Stan; Jobs Steve re: RealNetworks Says Files Can Play on iPod, July 25, 2004 | Cue, Schiller, Robbin | | X | | |
| 2140 | 2004 Press Releases REALNETWORKS INTRODUCES HARMONY, ENABLING CONSUMERS TO BUY DIGITAL MUSIC THAT PLAYS ON ALL POPULAR DEVICES, July 26, 2004 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2141 | Email from Jobs to Schiller, Cotton, G. Jozwiak, Cue re Real Statement #4, July 26, 2004 | Schiller, Cue, Robbin | | X | | |
| 2142 | Email from Heller to Robbin; Dowdy; Cue re: Harmony available, July 27, 2004 | Farrugia, Robbin, Fasoli, Cue | | X | | |
| 2143 | Email from Heller to Robbin re: Rea; User ID, July 27, 2004 | Robbin | | X | | |
| 2144 | Email from Muller to Heller cc: Robbin re: Need Info, July 27, 2004 | Robbin | | X | | |
| 2145 | WITHDRAWN | | | | | |
| 2146 | Apple Statement PR Newswire, July 29, 2004 | Cue, Schiller, Robbin | | X | | |
| 2147 | iLounge forum: real networks for ipod-DISASTER, July 29, 2004 | Kelly | | | Hearsay (FRE 802) | |
| 2148 | Customer Contact Form, August 4, 2004 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Robbin, Fasoli | | | Hearsay (FRE 802) | |
| 2149 | Apple Press Release: iTunes Music Store Catalog Tops One Million Songs, August 10, 2004 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2150 | Email from Gautier to Robbin re: Update?, August 16, 2004 | Robbin, Cue, Schiller | | X | | |
| 2151 | Email from Cue to Bell, Gautier, Robbin, Kondrk, Luke, Tamaddon re more on Real Networks, August 16, 2004 | Bell, Cue, Robbin, Schiller | | X | | |
| 2152 | Email from Cue to Cavaliere, CC Serlet, Lau, Schiller, Thomas, LaFollette, Schaaff, Tamaddon, Paley, Norona, Schoeben, ituensxf, Mike Bell, Meth, Lowe, Yamamura, Tsuchitani, Hanson, Wilhelm, Donnelly, Schilieman re: iTunes 4.7 PPR, August 17, 2004 | Cue, Bell, Donnelly, Schiller, Robbin | | X | | |
| 2153 | WITHDRAWN | | | | | |
| 2154 | WITHDRAWN | | | | | |
| 2155 | iLounge forum: Real player, August 26, 2004 | Kelly | | | Hearsay (FRE 802) | |
| 2156 | Email from Wysocki to Robbin; Heller; Dowdy re: iFree - Free Your DRM Protected Music, September 2, 2004 | Robbin, Farrugia, Fasoli | X | | Incomplete (FRE 106) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2157 | Email from Kvamme to Ng, Mains, Schusser, Sashittal, Einbinder, Frank, Cole, Luke, Kvamme, Bell, Joswiak, Fischer, Robbin, Gautier, Wilkerson, Sequeira, Cue, Cleary, Jones, Mobley, Kondrk re: Subject MSN Music Competitive Analysis v.2 with 4 attachments, September 2, 2004 | Robbin, Cue, Bell, Donnelly, Schiller, Kvamme | | X | | |
| 2158 | WITHDRAWN | | | | | |
| 2159 | Email from Gautier to Cue, Robbin re:  Is it time for Apple to share the FairPlay love?, September 8, 2004 | Cue, Robbin, Schiller | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2160 | WITHDRAWN | | | | | |
| 2161 | Email from Gupta to Schiller, Cook, Oppenheimer cc: Joswiak, Ny, Rangel, Gupta re NPD US MP3 Player Monthly Report - July 2004, September 14, 2004 | Schiller, Bell, Topel, Murphy, Donelly, Cue | | X | | |
| 2162 | Email from Fadell to ipod_eng_mgmt@group.apple.com re "AAPL: Macintosh Growth Story Taking Shape, attaching UBS report, September 15, 2004 | Murpy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2163 | iPod Revision list, September 15, 2004 | Kelly, Farrugia, Robbin, Fasoli | | X | | |
| 2164 | DulcimerDBFileFormat.h source code, September 27, 2004 | Kelly, Farrugia, Robbin, Fasoli | | X | | |
| 2165 | Email from Sinykin to Pantos, Dowdy cc: Tribble, Heller re Evaluation of documents, attaching (1) Brief iTunes 4.7 Vulnerability Listing; (2) Static Analysis of Binary Executable iTunes 4.7 Release Candidate; (3) iTunes 4.7 DRM Protection; High-level Design Diagrams, September 28, 2004 | Farrugia, Robbin, Fasoli | | X | | |
| 2166 | Email from Pellegrini to Oppenheimer cc: Donnelly re Price Committee slides (iBook, RAID, iPos), with attachment, September 30, 2004 | Donnelly, Schiller | | X | | |
| 2167 | DulcimerHandlerPriv.h source code file, October 7, 2004 | Kelly, Farrugia, Robbin, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2168 | DulcimerHandler.c source code file, October 7, 2004 | Kelly, Farrugia, Robbin, Fasoli | | X | | |
| 2169 | DulcimerUtilities.c source code file, October 7, 2004 | Kelly, Farrugia, Robbin, Fasoli | | X | | |
| 2170 | WITHDRAWN | | | | | |
| 2171 | Email from Bill Evans to Arthur Rangel cc: Sapna Gupta, John Brown, Liz Einbinder re: HOT: Majority of ipod songs are ripped, not p2p downloads, October 12, 2004 | Schiller, Bell, Donnelly, Cue | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2172 | Email from Arthur Rangel to Sapna Gupta re: HOT: Majority of ipod songs are ripped, not p2p downloads, October 12, 2004 | Schiller, Bell, Donnelly, Cue | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2173 | Apple Press Release: iTunes Music Store Downloads Top 150 Million Songs, October 14, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2174 | Email from David Heller to Kvamme re: DRM Fix, October 14, 2004 | Robbin, Cue, Schiller, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2175 | Customer Contact Form, October 19, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2176 | Email from Cue to Jobs re: Older iTunes versions being shut out, Apple warns, October 21, 2004 | Cue, Robbin, Schiller | | X | | |
| 2177 | Apple Press Release: Apple Introduces iPod Photo, October 26, 2004 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2178 | Apple Press Release: Apple Introduces the U2 iPod, October 26, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2179 | WITHDRAWN | | | | | |
| 2180 | Email from Sapna Gupta to John Brown cc: Arthur Rangel, Bill Evans re: HOT: NPD Market Share; attachment - NPD US MP3 Player Market: Monthly Trend Summary, 13 months ending September 2004, November 3, 2004 | Schiller, Bell, Donnelly, Cue | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2181 | Email from Dowdy to Robbin; Heller re: new iPod Photo doesn't work with Hymn, November 7, 2004 | Robbin, Farrugia, Fasoli | X | | Incomplete (FRE 106); Relevance (FRE 402) | |
| 2182 | Email from Marc Sinykin to Robbin re: itms/iTunes store spoofing, November 12, 2004 | Robbin, Cue, Fasoli, Farrugia | | X | | |
| 2183 | Email from Jobs to Schiller cc: Joswiak, Robbin, Rubinstein, Fadell, Tamaddon, Ng re Gates vs Jobs: The rematch, November 14, 2004 | Schiller, Robbin, Cue | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2184 | WITHDRAWN | | | | | |
| 2185 | Email from Cue to Robbin re: Couple of additional items --- MyTunes Hack (need help here) and iTunes Profiler, November 18, 2004 | Cue, Robbin, Schiller | | X | | |
| 2186 | Email from Amandeep Jawa to Dowdy; Jeff Mille; Robbin; Heller cc: cue@apple.com re: Another myTunes, November 29, 2004 | Robbin, Cue, Farrugia, Fasoli | | X | | |
| 2187 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2188 | Customer Contact Form, December 11, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2189 | Price Committee - Decision: iPod, Xserve, Displays, Keyboard & Mouse, Q97 Q98, PowerBook (with handwritten notes), December 13, 2004 | Donnelly, Schiller | | X | | |
| 2190 | Apple Press Release: iTunes Music Store Downloads Top 200 Million Songs, December 16, 2004 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2191 | Customer Contact Form, December 23, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2192 | The Register article: Majors and minors, players and platforms, lawsuits and licences, December 24, 2004 | Murphy, Topel | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2193 | Customer Contact Form, December 26, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2194 | Customer Contact Form, December 27, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2195 | Customer Contact Form, December 29, 2004 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2196 | Source - Fairplay-3_5-013 - DRM Version, 2004 | Kelly, Farrugia, Fasoli, Robbin | | X | | |
| 2197 | Source - Additional Code - iTunes FairPlay 4.7, 2004 | Kelly, Farrugia, Fasoli, Robbin | | X | | |
| 2198 | Source - Additional Code - iTunes FairPlay 4.7 - Keybag encryption, 2004 | Kelly, Farrugia, Fasoli, Robbin | | X | | |
| 2199 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2200 | WITHDRAWN | | | | | |
| 2201 | Customer Contact Form, January 10, 2005 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2202 | Apple Press Release: Apple Introduces iPod Shuffle, January 11, 2005 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2203 | WITHDRAWN | | | | | |
| 2204 | WITHDRAWN | | | | | |
| 2205 | Email from Cue to Alex Luke cc: Robbin re: AAC DRM Hack, January 20, 2005 | Cue, Robbin, Schiller | X | | Incomplete (FRE 106) | |
| 2206 | WITHDRAWN | | | | | |
| 2207 | Apple Press Release: iTunes Music Store Downloads to a Quarter Billion Songs, January 24, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2208 | Customer Contact Form, January 28, 2005 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2209 | Email from imacreserch@apple.com to Rangel re iPod and iPod mini Buyer Survey - Key Findings and Final Report Draft, February 1, 2005 | Schiller, Murphy, Topel, Bell | | X | | |
| 2210 | Customer Contact Form, February 2, 2005 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2211 | Apple Press Release: Apple Honors Grammy Award Winning Artists, February 14, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2212 | Email from christa.haussler@bmg.com to cue@apple.com; Higa@apple.com re: DRM breaches, February 15, 2005 | Cue, Robbin, Schiller | X | | Incomplete (FRE 106) | |
| 2213 | Customer Contact Form, February 16, 2005 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2214 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2215 | Apple Press Release: Apple Updates iPod photo Lineup, February 23, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2216 | Apple Press Release:  Apple Unveils New iPod mini Starting at Just $199, February 23, 2005 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2217 | WITHDRAWN | | | | | |
| 2218 | Apple Press Release: iTunes Music Store Downloads Surpass 300 Million, March 2, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2219 | iLounge forum: Ipod and music from REAL Music Store, March 8, 2005 | Kelly | | | Hearsay (FRE 802) | |
| 2220 | WITHDRAWN | | | | | |
| 2221 | Customer Contact Form, March 15, 2005 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2222 | Email from Mark Eisenberg (Sony) to Cue, Robbin re: iTunes Hacks, March 17, 2005 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2223 | iTunes Music Store Tracker Program - Final Report - Wave 1 - 4th Quarter 2004, March 18, 2005 | Schiller, Donnelly, Bell | | X | | |
| 2224 | Email from Steve Gedikian to Tom Neumayr; Heller; Jeff Robin; Gautier cc: Cue; Grace Kavamme; Bell re: Security Alert: PyMusique, March 18, 2005 | Cue, Bell, Robbin, Farrugia, Fasoli | X | | Incomplete (FRE 106) | |
| 2225 | Email from Gautier to Horton, Christopher re: pyMusique - DRM-Free Interface to iTunes, March 18, 2005 | Cue, Robbin | X | | Incomplete (FRE 106) | |
| 2226 | WITHDRAWN | | | | | |
| 2227 | WITHDRAWN | | | | | |
| 2228 | Email from Jobs to Robbin re: iTMS now requires 4.7, March 20, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2229 | Email from Cue to thomas.hesse@sonybmg.com cc: david.seklir.seklir@sonybmg.com, mark.eisenberg@sonybmg.com, Higa@apple.com re: Google Alert - iTunes, March 20, 2005 | Cue, Robbin, Schiller | X | | Incomplete (FRE 106) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2230 | Email from Robbin to mark_eisenberg@sonymusic.com, Cue, Higa cc: thomas.hesse@bmg.com re: iTunes Hacks, March 21, 2005 | Cue, Robbin, Schiller | | X | | |
| 2231 | WITHDRAWN | | | | | |
| 2232 | CNET News article: iTunes hack disabled by Apple, March 21, 2005 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2233 | The Register article: Apple plugs PyMusique, March 22, 2005 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2234 | Email from Steve Gedikian to Bell cc: Robbin; Heller re: 4.7 hack? Fwd: Question from News.com, March 22, 2005 | Robbin, Cue, Bell, Farrugia, Fasoli | X | | Incomplete (FRE 106) | |
| 2235 | Email from Dowdy to Tim Schaaff, Tribble, Robbin; Heller re: pyMusique back online, March 22, 2005 | Robbin, Farrugia, Fasoli | X | | Incomplete (FRE 106) | |
| 2236 | Email from Dowdy to Heller, Tribble, Robbin, Tim Schaaff, Subject: PyMusique info is now on Jon's blog, March 22, 2005 | Robbin, Farrugia, Fasoli | X | | Incomplete (FRE 106) | |
| 2237 | Email from Gautier to Horton, Christopher re: pyMusique, March 22, 2005 | Cue, Robbin, Schiller | X | | Incomplete (FRE106) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2238 | Email from Alan re article published on Macbidouille, March 23, 2005 | Cue, Robbin, Fasoli, Farrugia | | | Incomplete (FRE 106); Hearsay (FRE 802) | |
| 2239 | AIM IM with jrobbin@mac.com re PyMusique, March 23, 2005 | Robbin, Fasoli, Farrugia | | X | | |
| 2240 | WITHDRAWN | | | | | |
| 2241 | Email from Schiller to Jobs, Tamaddon, Cue, Robbin cc: Rubinstein, Joswiak re Final iTMS Report - Wave 1 2004Q4, March 25, 2005 | Schiller, Cue, Robbin | | | Incomplete Writing (FRE 106) | |
| 2242 | Email from Dowdy to Robbin, Heller re: Cody working on the keys now, March 28, 2005 | Robbin, Cue, Fasoli, Farrugia | | | Incomplete (FRE 106) | |
| 2243 | Email from Robbin to Cue re: FW: iTunes Hacks, March 28, 2005 | Robbin, Cue, Schiller | | X | | |
| 2244 | M26 Marketing Requirements Document - Draft 1.1, March 29, 2005 | Schiller, Bell, Cue, Donnelly, Robbin, Kvamme | | X | | |
| 2245 | WITHDRAWN | | | | | |
| 2246 | Customer Contact Form, April 2, 2005 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2247 | Email from Gautier to Cue, Robbin re: pyMusique is at 259 users.., April 4, 2005 | Cue, Robbin, Farrugia, Fasoli | | X | | |
| 2248 | Email from Alec Main to Tribble cc: Robbin re: A Suggestion, April 8, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2249 | WITHDRAWN | | | | | |
| 2250 | Email from Alec Main to Robbin; Tribble cc: James Stibbards re: A Suggestion, April 10, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2251 | Email from Gautier to Cue, Jobs, Robbin re: They are going after Napster/WMA, April 13, 2005 | Robbin, Cue, Fasoli, Farrugia | | X | | |
| 2252 | Email from Robbin to Dowdy, Tribble, Tim Schaaff cc: Heller re: Analysis of the latest DVD Jon hack (Fairkeys), April 14, 2005 | Robbin, Cue, Fasoli, Farrugia | | X | | |
| 2253 | Keybag Description, April 18, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2254 | Keybag Description, April 20, 2005 | Robbin, Farrugia, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2255 | Email from Wilkerson to Bargenquast, Hodge, Fadell, Dumont, Wang, Wang, Bar-Nahum, Tupman, Adler, Brooks, Taylor, Dorogusker, Novotney, Zadesky, Marriott, Samoilova, Sonie, Law, Arthur, Bhaskaran, Erickson, Girish, Lindahl, Sander cc: Ng, Cleary re: Final M25 MRD; attachment - M25 Marketing Requirements Document, April 21, 2005 | Schiller, Cue, Bell, Donnelly | | X | | |
| 2256 | Keybag Description, April 25, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2257 | Tucker Purchase History, April 26, 2005 | Tucker | | X | | |
| 2258 | Email from Robbin to Heller, Dowdy, Tribble, Schaaff, Fadell re: RealNetworks rekindles iPod tech tussle, April 26, 2005 | Robbin, Cue | | X | | |
| 2259 | Email from Joswiak to Tom Neumayr cc: Cue; Cotton; Natalie Sequeira re: Real statement, April 27, 2005 | Robbin, Cue, Schiller | | X | | |
| 2260 | Keybag Description, May 4, 2005 | Robbin, Fasoli, Farrugia | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2261 | Keybag Description, May 4, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2262 | WITHDRAWN | | | | | |
| 2263 | GigaOM article: iTunes 4.8 Released, May 9, 2005 | Kelly | | | Hearsay (FRE 802) | |
| 2264 | Customer Contact Form, May 9, 2005 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2265 | Email from Heller to Pantos re Apple_iTMS_Final - April 8, with attachment, May 11, 2005 | Farrugia, Fasoli, Robbin | | X | | |
| 2266 | Keybag Description, May 16, 2005 | Farrugia, Fasoli, Robbin | | X | | |
| 2267 | iLounge forum: HELP! Ipod Shuffle major problem, May 17, 2005 | Kelly | | | Hearsay (FRE 802) | |
| 2268 | Email from Jobs to Cotton & ET cc: Cue, Joswiak, Robbin, Gautier & Fadell re: BusinessWeek --- Online Music Rewriting the Score, May 19, 2005 | Cue, Robbin, Schiller | | X | | |
| 2269 | Keybag Description, May 20, 2005 | Robbin, Farrugia, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2270 | Acoustic Marketing Rrequirements Document, May 23, 2005 | Cue, Bell, Kvamme | | X | | |
| 2271 | Businessweek article: RealPlayer: Master Music Manager, May 25, 2005 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2272 | Email from Steve Gedikian to Bell, Robbin, Heller cc: Kvamme re: FYI: Winamp iPod Plug-in + Hymn, May 25, 2005 | Bell, Robbin, Schiller, Cue, Kvamme | | | Incomplete (FRE 106) | |
| 2273 | Email from Farrugia to Robbin cc: Heller, Dowdy re: Presentation initial version; attachment - FairPlay Next Generation, Propositions, June 2, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2274 | Customer Contact Form, June 5, 2005 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2275 | Email from Donnelly to Oppenheimer re Updated iPod Price Committee Slides, with attachments, June 8, 2005 | Donnelly, Schiller | | X | | |
| 2276 | Email from Donnelly to Schiller cc: Joswiak re: Updated iPod Price Committee Slides, with attachments, June 8, 2005 | Donnelly, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2277 | Email from Takeda to Doug Smith, Max Ramos III, David Horovitz, Lloyd Capistrano cc: Takeda re: 6/09/05 Price Committee Results, with attachment, June 9, 2005 | Donnelly, Schiller | | X | | |
| 2278 | Customer Contact Form, June 9, 2005 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2279 | WITHDRAWN | | | | | |
| 2280 | WITHDRAWN | | | | | |
| 2281 | Email from Brown to Rangel re In-Stat Apple Computer led ww portable audio player…, June 21, 2005 | Cue, Robbin, Bell | | X | | |
| 2282 | Email from Jobs to Oppenheimer re: Q&A, June 25, 2005 | Cue, Robbin, Schiller | | X | | |
| 2283 | Email from Heller to Farrugia re: consulting services, June 25, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2284 | Apple Press Release: Apple Merges iPod & iPod photo Lines, June 28, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2285 | Apple Press Release: Apple Takes Podcasting Mainstream, June 28, 2005 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2286 | Apple Press Release: iTunes Podcast Subscriptions Top One Million in First Two Days, June 30, 2005 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2287 | Apple Press Release: Apple Kicks Off iTunes Music Store Countdown to Half a Billion Songs, July 5, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2288 | Email from Farrugia to Roger Pantos cc: David Heller, Dowdy, Robbin, Fasoli, Tim Bienz re: Document, July 5, 2005 | Farrugia, Kelly, Robbin, Fasoli | | X | | |
| 2289 | Apple Press Release: iTunes Music Store Downloads Top Half a Billion Songs, July 18, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2290 | Email from Farrugia to Tribble cc: Schaaff, Robbin, Heller re: Decision meeting and update on WB RSA proposal next week?, July 22, 2005 | Robbin, Farrugia, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2291 | Customer Contact Form, July 31, 2005 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2292 | iPod Buyer Survey - Wave 1, July 2005 | Schiller, Murphy, Topel, Cue, Robbin | | X | | |
| 2293 | iLounge forum: ipod mini skipping songs, August 2, 2005 | Kelly | | | Hearsay (FRE 802) | |
| 2294 | Customer Contact Form, August 3, 2005 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2295 | Customer Contact Form, August 4, 2005 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2296 | Customer Contact Form, August 7, 2005 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2297 | Email from Evans to Schiller, Cue, Joswiak, Ng and Bell cc: Cotton, Kerris, Neumayr, attaching IDC Product Flash, "Apple Brings the iTunes Music Store to Japan", and Gartner, U.S. Online Music Market to Show Steady Growth, August 8, 2005 | Cue, Schiller, Bell, Murphy, Topel | | X | | |
| 2298 | Email from Cavaliere to itunesxf@group.apple.com re iTunes meeting 8/8/05, August 8, 2005 | Cue, Robbin, Bell, Schiller | | X | | |
| 2299 | Email from Gautier to Singer re Introduction, August 11, 2005 | Cue, Robbin, Schiller | | X | | |
| 2300 | Email from Donnelly to Oppenheimer re: Price Committee, with attachment, August 14, 2005 | Donnelly, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2301 | Email from Hardegger to Alex Grossman, Donnelly, Schiller, Moody, Joswiak cc: Hardegger re: Price Committee Results 8/15, August 16, 2005 | Donnelly, Schiller | | X | | |
| 2302 | Email from Cavaliere to Cue, Robbin and LaFollette and cc: Tamaddon, Bell, Lau, Schaaff, Donnelly, Poyer, Hanson, Schiller, Lowe, Thomas, Norona, Schlieman, Meth, Paley, Serlet, Tsuchitani re PPR for iTunes 5.0, August 19, 2005 | Cue, Robbin, Schiller, Bell | | X | | |
| 2303 | Email from Joswiak to Jobs cc: Wayne Goodrich re: Competitive MP3 players, August 21, 2005 | Bell, Cue, Schiller | | X | | |
| 2304 | iLounge forum: Real Player Problem, August 24, 2005 | Kelly | | | Hearsay (FRE 802) | |
| 2305 | Email from Arthur Rangel to Bell cc: Eric Oliver, James Imahiro, Jonathan Ross re: Do we ask abut CD purchases related to iPod?; attachment - spreadsheet re percentage of the music you obtained for you IPOD Model was from the following sources?, August 29, 2005 | Bell, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2306 | Apple Press Release: Apple Introduces iPod Nano, September 7, 2005 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2307 | Apple Press Release: Harry Potter Digital Audiobooks Debut Exclusively on iTunes Music Store, September 7, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2308 | Apple Press Release: Apple Introduces iTunes 5, September 7, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2309 | Email from Farrugia to Robbin re: New presentation; attachment FairPlay Next Generation, Description, September 8, 2005 | Farrugia, Robbin, Fasoli | | X | | |
| 2310 | Apple Press Release: Coldplay's Fix You EP Benefit Hurricane Katrina Victims Available Exclusively on the iTunes Music Store, September 14, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2311 | Email from Robbin to Cavaliere cc: Cue, Tamadson, Robbin, LaFollette,  Bell, Schaaff, Lau, Donnelly, Poyer, Hanson, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf re: iTunes 6 PPR/GMRR, September 29, 2005 | Cue, Robbin, Donnelly, Schiller, Bell | | X | | |
| 2312 | Fairplay Overview - Version 1.1, October 4, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2313 | Email from Jobs to Dickson, Cue cc: Greg Jozwiak, Cotton RE Universal - U2 iPod, October 4, 2005 | Cue, Schiller, Robbin | | X | | |
| 2314 | Email from Robbin to Cue re: FW: UMG - Technical Questions for Apple video launch, October 5, 2005 | Cue, Schiller, Robbin | | X | | |
| 2315 | Apple Press Release: Apple Unveils the New iPod, October 12, 2005 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2316 | Apple Press Release: Apple Announces iTunes 6 with 2,000 Music Videos, Pixar Short Films & Hit TV Shows, October 12, 2005 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2317 | AIM IM with jrobbin@mac.com re hymn forum, October 15, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2318 | Email from Farrugia to Robbin cc: Cue re: iMovie hack, October 16, 2005 | Farrugia, Robbin, Cue, Fasoli | | X | | |
| 2319 | Email from Farrugia to Robbin; Cue re: Latest of the week-end, October 17, 2005 | Farrugia, Robbin, Cue, Fasoli | | X | | |
| 2320 | Email from Cue to Cotton cc: Jobs, Schiller re: DVD Jon drumming up some publicity, October 19, 2005 | Cue, Robbin, Schiller | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2321 | Email from David Heller to Robbin re: Feature Ideas, October 30, 2005 | Cue, Schiller, Bell | | X | | |
| 2322 | Apple Press Release: iTunes Music Store Sells One Million Videos in Less Than 20 Days, October 31, 2005 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2323 | Case Notes re iPod Nano, 2GB, White (Customer Contact Form), November 2, 2005 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2324 | Email from Greg Brandeau to Cue re: [Fwd: Re: itunes authorization?], November 4, 2005 | Cue, Robbin, Farrugia, Fasoli | X | | Incomplete (FRE 106); Hearsay (FRE 802) | |
| 2325 | Email from Tribble to Robbin, Cue re: Sony CD Copy protection, November 17, 2005 | Cue, Robbin, Farrugia, Fasoli | | | Incomplete (FRE 106) | |
| 2326 | Email from Jobs to ET, Jozwiak, Cue, Robbin re NPD Release: iTMS #7 US Music Retailer, November 18, 2005 | Cue, Robbin, Bell, Schiller, Donnelly | | X | | |
| 2327 | Customer Contact Form, November 20, 2005 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2328 | PCWorld article: iPod DRM faces another reverse-engineering challenge, November 22, 2005 | Murphy, Topel | | | Incomplete (FRE 106); Hearsay (FRE 802) | |
| 2329 | Email from Farrugia to Robbin re: Hymn, November 22, 2005 | Farrugia, Robbin, Fasoli | X | | Incomplete (FRE 106) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2330 | Email from Cue to Robbin, Gautier, Bell re: Dot-Tunes Piracy --Eddy--Please Look into and get back to me; attachment - Dottunes.net internet page, November 30, 2005 | Cue, Robbin, Bell, Fasoli, Farrugia | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2331 | Apple iPod Quarterly Buyer Tracker Survey - Draft Survey - Wave 2 (Nov/Dec 2005), November 2005 | Cue, Bell, Schiller, Donnelly | | X | | |
| 2332 | Apple Press Release: NBC Universal & Apple Offer New Primtime, Cable, Late-Night & Classic TV Shows on the iTunes Music Store, December 6, 2005 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2333 | Email from Imahiro to Ng cc: Rangel re: Request for iPod Survey data from Sissie Twiggs, with attachment, December 7, 2005 | Schiller, Bell, Cue, Murphy, Topel | | X | | |
| 2334 | Email from Farrugia to Robbin, Cue re: Hymn project calls for help, December 9, 2005 | Fasoli, Farrugia, Robbin, Cue | X | | Hearsay (FRE 802) as to embedded message only if offered for truth | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2335 | Email from Gupta to Schiller, Cook, Oppenheimer, Rubinstein cc: Joswiak, Ng, Rangel, Gupta re US MP3 Player November 2005 Update, with attachment, December 14, 2005 | Schiller, Donnelly, Bell, Murphy, Topel | | X | | |
| 2336 | Email from Cue to Cavaliere; CC: Tamaddon, Robbin, LaFollette, Belll, Lau, Graffagnino, Donnelly, Poyer, Hanson, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf re: iTunes 6.0.2 PPR/GMRR, December 22, 2005 | Cue, Robbin, Donnelly, Schiller | | X | | |
| 2337 | iTMS Review Deck, 2005 | Cue, Bell, Schiller | | X | | |
| 2338 | FairPlay Next Generation - Propositions - Version 0.1-2, 2005 | Farrugia, Fasoli, Robbin | | X | | |
| 2339 | FairPlay Next Generation - Propositions - Version 0.2-0a, 2005 | Farrugia, Fasoli, Robbin | | X | | |
| 2340 | Email from Schiller to Fadell cc: Joswiak, Jobs, Jon Rubinstein, Jeff Williams, Jony Ive re: New Samsung Players, January 2, 2006 | Schiller, Cue, Robbin, Donnelly | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2341 | PC World article: 2006 PC World Innovations Award Winners Unveiled, January 4, 2006 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2342 | Email from Farrugia to Riendeau, Fasoli, Robbin re: Comment from Hymn forum this morning, January 7, 2006 | Farrugia, Fasoli, Robbin | | X | | |
| 2343 | Customer Contact Form, January 18, 2006 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2344 | Email from Jobs to Donnelly, Cook, Schiller, Oppenheimer, Joswiak, Hardegger, Ng re: iPod Price Committee Proposal, January 20, 2006 | Schiller, Donnelly | | X | | |
| 2345 | Email from Donnelly to Williams re Price update, with attachment, January 20, 2006 | Schiller, Donnelly | | X | | |
| 2346 | Email from Farrugia to Robbin cc: Riendeau, Fasoli, Rod Schultz re: This is a post that someone wrote a few minutes ago, January 24, 2006 | Farrugia, Robbin, Fasoli | X | | Hearsay (FRE 802) as to article only if offered for truth | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2347 | Apple Press Release: MTV Networks' Hit Programming from MTV, COMEDY CENTRAL & Nickelodeon Now Available on the iTunes Music Store, January 26, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2348 | Email from Kvamme to Zeene Chang re: iPod Attach Docs; attachment 1 - iPod Attach Campaign Proposal; 2 - iPod Atach Programs, January 30, 2006 | Bell, Donnelly, Schiller, Kvamme | | X | | |
| 2349 | iPod Buyer Survey - Wave 2, January 2006 | Schiller, Murphy, Topel, Cue, Robbin | | X | | |
| 2350 | Email from Farrugia to Robbin, Cue, Subject: I am not sure about that - iTunes 6 DRM hacked, February 4, 2006 | Farrugia, Cue, Robbin, Fasoli | X | | Incomplete (FRE 106) | |
| 2351 | Apple Press Release: Apple Unveils New 1GB iPod nano at $149, February 7, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2352 | Apple Press Release: SHOWTIME & Apple Offer Premium Cable Programming on the iTunes Music Store, February 7, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2353 | Price Committee Decision: Mac Mini, iPod, February 13, 2006 | Donnelly, Schiller | | X | | |
| 2354 | Email from Gedikian to Oliver, Kvamme cc: Bell re: DRAFT: Alexandria MRD 1.0, with attachment (Alexandria Marketing Requirements Documents), February 21, 2006 | Bell, Cue, Donnelly, Schiller, Kvamme | | X | | |
| 2355 | Winamp Forum - ipod issues, February 22, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2356 | Apple Press Release: iTunes Music Store Downloads Top One Billion Songs, February 23, 2006 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2357 | Winamp Forum - WinAmp not detecting iPod after crash, February 24, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2358 | Winamp Forum - Winamp 5.2, iPod, sync, etc, February 24, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2359 | Winamp Forum - ml_iPod users be careful with 5.2!!, February 25, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2360 | Apple Press Release: Apple Announces iPod Hi-Fi, February 28, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2361 | Email from Ng to Arone re N36 MRD, with attachment, March 9, 2006 | Schiller, Bell, Cue, Donnelly | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2362 | Winamp Forum - False track playing order on iPod Shuffle, March 13, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2363 | Email from Jobs to Cue re mmeting, March 13, 2006 | Cue, Robbin, Schiller | | X | | |
| 2364 | Apple Press Release: CBS Sports & Apple Offer 2006 NCAA Men's Basketball Tournament on the iTunes Music Store, March 14, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2365 | Email from root@i10103d-dhcp56.apple.com to fairplay-engineering@group.apple.com re: AMSDRM Change Log for 2006-03-15, March 16, 2006 | Kelly; Farrugia, Fasoli, Robbin | | X | | |
| 2366 | iLounge forum: iPod & Real Player Album Art Problem!, March 22, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2367 | Email from root@i10103d-dhcp56.apple.com to fairplay-engineering@group.apple.com re: AMSDRM Change Log for 2006-03-22, March 22, 2006 | Kelly; Farrugia, Fasoli, Robbin | | X | | |
| 2368 | Email from Cavaliere to itunesxf@group.apple.com re iTunes meeting 3/27/06, March 27, 2006 | Cue, Robbin, Farrugia, Fasoli, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2369 | Email from Horton to Robbin cc: Soroka, Marks, Amanda, Cue re: OurTunes/MyTunes thoughts; attachment: Mitigating Abuse of iTunes Sharing, March 28, 2006 | Robbin, Cue, Schiller | | | Hearsay (FRE 802) | |
| 2370 | Apple Press Release: Apple Provides Volume Limit Setting for iPod, March 29, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2371 | Digital Influence Mapping Project article: Real Networks Runaround, April 1, 2006 | Kelly | | | Authentication (FRE 901); Hearsay (FRE 802) | |
| 2372 | Apple Press Release: Dave Matthews Band Catalog Now Available on the iTunes Music Store, April 4, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2373 | Apple Press Release: Red Hot Chili Peppers "Stadium Arcadium" Available for Digital Pre-Order Exclusively on the iTunes Music Store, April 4, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2374 | Email from Steve Gedikian to Cavaliere cc: Eric Oliver; Bell re: iTunes 7 PPR Info; attachment 1: table; 2: Jukebox Market Share, NPD MusicWatch 2005; 3: table; table; 4: table; 5: chart Most Used Jukebox Features, April 10, 2006 | Cue, Robbin, Farrugia, Fasoli, Schiller | | X | | |
| 2375 | Email from Farrugia to Robbin, Cue re: Last post from Hymn project - Nothing to worry, April 14, 2006 | Fasoli, Farrugia, Cue, Robbin | | | Hearsay (FRE 802) as to post on JHymn only if offered for truth | |
| 2376 | Email from Cue to Amanda Marks re: Apple, April 15, 2006 | Cue, Robbin, Schiller | | X | | |
| 2377 | iLounge forum: Music shows on PC, NOT on iPOD, April 21, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2378 | Digital Music and Video Download Sales Agreement between Apple and Sony BMG Music Entertainment, April 28, 2006 | Cue, Robbin, Schiller | | X | | |
| 2379 | This Agreement for Universal Sound Recordings between Apple and UMG, April 28, 2006 | Cue, Robbin, Schiller | | X | | |
| 2380 | Digital Music Download Agreement between Apple and Warner Music Group, April 28, 2006 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2381 | Email from Kevin Saul to Peters, Elliott (WMG Corp) re: Are you going to fax, with attaching draft Digital Music Download Agreement, April 29, 2006 | Cue, Robbin, Schiller | | X | | |
| 2382 | Apple Press Release: Hit Programming from Fox Entertainment Group's Fox, FX, Speed, Fuel & 20th Century Fox Television Library Now Available on the iTunes Music Store, May 9, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2383 | PCWorld article: 25 Worst Tech Products, May 26, 2006 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2384 | Email from Farrugia to Robbin cc: Cue, Heller re: News from Hymn, May 26, 2006 | Robbin, Farrugia, Fasoli, Cue | | X | | |
| 2385 | Customer Contact Form, June 1, 2006 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2386 | Email from Robbin to Farrugia re: Project news, June 3, 2006 | Robbin, Farrugia, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2387 | Apple Press Release: Apple Introduces the New U2 iPod, June 6, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2388 | Apple Press Release: CBS's "CSI" & "Survivor" Now Available on the iTunes Music Store, June 8, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2389 | Email from Robbin to Cue re: MyTunes/Ourtunes, June 12, 2006 | Robbin, Cue, Schiller | | X | | |
| 2390 | Email from Kvamme to Greenberg re: Urge & Windows Media Player 11 Analysis, June 20, 2006 | Bell, Donnelly, Schiller, Cue, Kvamme | | X | | |
| 2391 | Apple Press Release: MTV Networks & Apple Bring More Music, Comedy & Entertainment Programming to the iTunes Music Store, June 29, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2392 | iPod Buyer Survey - Wave 3 [iPod Nano - iPod Shuffle], June 2006 | Schiller, Murphy, Topel, Cue, Robbin | | X | | |
| 2393 | N36 Hardware Product Brief - V 1.0, July 5, 2006 | Bell, Donnelly, Schiller, Cue, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2394 | Email from Cavaliere to Robbin, Cue, LaFollette; Cc: Tamaddon, Bell, Lau, Graffagnino, Donnelly, Poyer, Hanson, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf, Lampell re: iTunes 7.0 PPR, July 13, 2006 | Cue, Robbin, Donnelly, Schiller, Robbin | | X | | |
| 2395 | PC Pro article: National Geographic unveils World Music downloads service, July 17, 2006 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2396 | Email from Cue to Jobs, Tamaddon, Schiller, Joswiak, Fadell, Robbin, re iTune #5 Music Retailer, July 18, 2006 | Cue, Robbin, Schiller, Donnelly, Bell | | X | | |
| 2397 | Apple Press Release: Warner Bros. & Apple Bring Television Favorites to the iTunes Music Store, July 25, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2398 | Email from Kevin Tsuchida to Joswiak Subject: N98 Braindump, July 25, 2006 | Bell, Donnelly, Schiller, Cue | | X | | |
| 2399 | Apple Press Release: E! Entertainment Television & Apple Announce the Debut of Hit Programs on the iTunes Music Store, July 27, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2400 | BBC News article: Kazaa site becomes legal service, July 27, 2006 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2401 | Apple Press Release: New TBS, Inc. Network Programming from CNN, Adult Swim & Cartoon Network Now Available on the iTunes Music Store, August 1, 2006 | Schiller, Cue, Bell, Kvamme | | X | | |
| 2402 | Email from Chang to Bell cc: Oliver, Kvamme, Gedikian re: Launch summary, August 4, 2006 | Bell, Donnelly, Schiller, Cue, Kvamme | | X | | |
| 2403 | Apple Press Release: Columbia Records & Apple Offer Exclusive Digital Pre-Order of Bob Dylan's New Album "Modern Times" & Advance Ticket Pre-Sale for Upcoming Concert Tour, August 8, 2006 | Schiller, Cue, Bell, Kvamme | | X | | |
| 2404 | Apple Press Release: Award-Winning Programming from A&E Television Networks Now Available on the iTunes Music Store, August 9, 2006 | Schiller, Cue, Bell, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2405 | Email from Fadell to Joswiak, Jobs, Schiller, Cook, Cue, Jeff Williams re: Microsoft Zuen Will Hit Stores at $299, August 11, 2006 | Donnelly, Schiller, Cue, Bell | | X | | |
| 2406 | Email from Joswiak to Wilkerson cc: Ng re: iPod Braindump, August 12, 2006 | Bell, Cue, Schiller, Donely | | X | | |
| 2407 | Email from Cho to Ng re pc slides attaching iPod Situation Summary slides, August 14, 2006 | Donnelly, Schiller, Cue, Topel, Murphy | | X | | |
| 2408 | Email from Ng to Cho re pc slides, with attachments, August 14, 2006 | Donnelly, Schiller, Cue, Topel, Murphy | | X | | |
| 2409 | Email from Ng to Wilkerson, Ellis re updated iPod Price Committee slides, with attachment, August 16, 2006 | Donnelly, Schiller, Cue, Topel, Murphy | | X | | |
| 2410 | Email from Bell to Jobs, Cue, Cotton, Joswiak re: iTunes music retail data & add'l iupdates, August 23, 2006 | Bell, Cue, Schiller, Donely | | X | | |
| 2411 | Email from Hardegger to Takeda cc: Donnelly re Price Committee results:  8/23/06, with attachment, August 24, 2006 | Donnelly, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2412 | Email from Cue to Jobs, Schiller, Tamaddon, Fadell, Robbin, Joswiak, Cotton re: MS PlayForSure DRM cracked, August 25, 2006 | Cue, Schiller, Robbin, Farruga, Fasoli | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2413 | Dk 077 Second Amended Class Action Complaint, August 28, 2006 | Charoensak, Rosen, Tucker | | X | | |
| 2414 | Apple Press Release: Linkin Park Catalog, Exclusive Bonus Tracks & Digital Booklets Now Available on the iTunes Music Store, August 29, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2415 | Email from Thuy-An Julien to Bell cc: Fischer, Ed Suwanjindar, Tom Neumayr, Derick Mains re: QTFairUse: is Hymn finally back to stip FairPlay on iTunes 6?, August 29, 2006 | Bell, Robbin, Farruga, Fasoli | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2416 | Email from Farrugia to Gautier re: Red Alert, August 29, 2006 | Farrugia, Robbin, Fasoli | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2417 | MACNN article: QTFairUse6 circumvents iTunes DRM, August 30, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2418 | Los Angeles Times Blog - The current shifts against StreamCast | Murphy, Topel | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2419 | Email from Robbin to Jobs cc: Cue re Can we block this with iTunes 7?, September 6, 2006 | Robbin, Farrugia, Fasoli, Cue | X | | Hearsay (FRE 802) as to post only if offered for truth | |
| 2420 | Apple Press Release: Apple Unveils the New iPod Shuffle, September 12, 2006 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2421 | Apple Press Release: Apple Introduces the New iPod Nano, September 12, 2006 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2422 | Apple Press Release: Apple Introduces the New iPod, September 12, 2006 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2423 | Apple Press Release: Apple Announces iTunes 7 with Amazing New Features, September 12, 2006 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2424 | Department of Justice Prepared Remarks of Asst Atty General Thomas O Barnett at Goerge Mason University School of Law Symposium on Interoperability Between Antitrust and Intellectual Property, September 13, 2006 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2425 | Apple Insider article: Notes: Apple renames iTunes store, acquires Cover Flow, September 13, 2006 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2426 | Email from Bell to Jobs, Cue, Robbin, Schiller, Joswiak, Fadell, Gautier and Cotton re Microsoft claims iTunes video will be Zune Compatible, September 14, 2006 | Bell, Cue, Robbin, Schiller, Donnelly | | X | | |
| 2427 | Email from Robbin to Farrugia re Microsoft nastygrams site for hosting FairUse4WM (forwarding email from Jobs to ET, Cue, Robbin, Joswiak), September 17, 2006 | Robbin, Farrugia, Fasoli, Cue | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2428 | Email from Fadell to Jobs, Joswiak, Schiller, Williams, Cue, Robbin re: A Real Rival for Apple's iPod? (Business Week), September 19, 2006 | Schiller, Cue, Robbin, Donnelly, Bell | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2429 | Email from Tamaddon to Cavaliere cc: Cue, Robbin, LaFollette, Mike Bell, Peter Graffagnino, Kwok Lau, Donnelly, Barbara Poyer, Jay Hanson, Schiller, Cheryl Thomas, Scott Schlieman, Greg Paley, Bertrand Serlet, Yuri Tsuchitani, Elizabeth DErrico and itunesxf@group.apple.com re iTunes 7.0.1 PPR/GMRR, September 21, 2006 | Cue, Robbin, Schiller, Donnelly, Bell | | X | | |
| 2430 | Email from Robbin to Cavaliere; CC: Tamaddon, Cue, LaFollette, Bell, Graffagnino, Lau, Donnelly, Poyer, Hanson, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf re: iTunes 7.0.1 PPR/GMRR, September 21, 2006 | Cue, Robbin, Schiller, Donnelly, Bell | | X | | |
| 2431 | Apple Insider article:  Apple looks to squash bugs with iTunes 7.0.1, September 27, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2432 | Email from Farrugia to Cavaliere cc: Lee re iTunes meeting 10/2/06, October 2, 2006 | Farrugia, Robbin, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2433 | Email from Cue to Jobs, Schiller, Joswiak cc: Robbin re: Rhapsody 4's "Import from iTunes" feature, October 6, 2006 | Cue, Schiller, Robbin, Bell | | X | | |
| 2434 | Email from Cue to Jobs re Fyi - Best Buy Teams with RealNetworks' Rhapsody and SanDisk to Launch the Best Buy Digital Store, October 6, 2006 | Cue, Bell, Schiller, Robbin | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2435 | Apple Press Release: Apple Announces iPod nano (PRODUCT) RED Special Edition, October 13, 2006 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2436 | Email from Lau to Cavaliere; Cc: Tamaddon, Robbin, Cue, LaFollette, Bell, Graffagnino, Lau, Donnelly, Poyer, Hanson, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf re iTunes 7.0.2 PPR/GMRR, October 26, 2006 | Cue, Robbin, Donnelly, Schiller, Bell | | X | | |
| 2437 | Apple Press Release: Apple's New iPod shuffle Available Worldwide This Friday, October 31, 2006 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2438 | MusicWatch Digital Presentation Prepared for Apple, October 2006 | Murphy, Topel, Bell, Donnelly, Schiller, Cue | | X | | |
| 2439 | Apple Press Release: Apple Announces New 8GB Model of iPod nano (PRODUCT) RED Special Edition, November 3, 2006 | Cue, Schiller, Bell, Robbin, Donnelly, Kvamme | | X | | |
| 2440 | Email from Cue to Jobs, Schiller, Fadell and Joswiak re Store Road Trip of Zune Launch, November 14, 2006 | Cue, Schiller, Bell, Robbin, Donnelly | | X | | |
| 2441 | Email from Kvamme to music-marketing re: Competitive Analysis: Zune, November 16, 2006 | Cue, Bell, Schiller, Donnelly, Kvamme | | X | | |
| 2442 | Email from Johnson to Cue re: Forrester iTunes/iPod, with attachment, November 27, 2006 | Cue, Bell, Schiller, Donnelly, Robbin | | X | | |
| 2443 | Email from Brown to Hearst, Chang Ni, Kvamme, Gedikian, Bell, Oliver, Cue cc: Rangel re: NPD Q3 Music Watch presentation Part 2 - Final Deck, with attachment, December 1, 2006 | Cue, Bell, Schiller, Donnelly, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2444 | Customer Contact Form, December 27, 2006 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2445 | iTunes 7 Deck, 2006 | Cue, Bell, Schiller, Donnelly, Kvamme | | X | | |
| 2446 | RealPlayer: How do I install the iPod to work with RealPlayer, 2006 | Kelly | | | Hearsay (FRE 802) | |
| 2447 | Email from Hay to Kondrk, Cue, T. Pirnack cc: T. Van Gorp re: follow ups from iTunes and MG meeting on 12-12, with attachment (Meeting minutes), January 4, 2007 | Cue, Robbin, Schiller, Bell, Donnelly | | X | | |
| 2448 | Apple Press Release: iTunes Store Tops Two Billion Songs, January 9, 2007 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2449 | Email from Kvamme to John Brown cc: Camille Hearst, Zeene Chang Ni, Steve Gedikian, Bell and Eric Oliver re Real Shady - RealPlayer Screenshot, January 17, 2007 | Bell, Cue, Robbin, Schiller, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2450 | Email from Steve Gedikian to Zeene Chang re Real Shady - RealPlayer Screenshot, January 17, 2007 | Bell, Cue, Robbin, Schiller, Donnelly | | X | | |
| 2451 | Email from Fadell to Jobs, Schiller, Joswiak, Jeff Williams, Cue cc: Cotton re: Fyi-Zune numbers released - Zune #2 in category at 10.2 per cent (Analyst Upate), January 18, 2007 | Schiller, Bell, Cue | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2452 | Customer Contact Form, January 22, 2007 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2453 | Email from Jobs to Tribble re: DRM paper - 16, January 28, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia | | X | | |
| 2454 | Apple Press Release: iPod shuffle Now Available in Five Brilliant Colors, January 30, 2007 | Murphy, Topel, Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2455 | Email from Robbin to Jobs cc: Schiller, Jozwiak, Cotton, Cue re Thoughts on Music - 2, February 5, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia | | X | | |
| 2456 | Email from Schiller to Jobs cc: Jozwiak, Cotton, Cue re Thoughts on Music - 3, February 5, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia | | X | | |
| 2457 | Email from Joswiak to Jobs cc: Schiller, Cotton, Cue, Robbin re: Thoughts on Music - 2, February 5, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia | | X | | |
| 2458 | Thoughts on Music - Steve Jobs, February 6, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia | | X | | |
| 2459 | Email from Cue to Jobs cc: Cotton re: Thoughts on Music - 4, February 6, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2460 | Email from Wragg to Cue re: Jobs New Blog Posting on DRM -- Pls read, February 6, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia | | X | | |
| 2461 | Email from Kvamme to music-marketing@group.apple.com re Steve's Manifesto on DRM, February 6, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia, Kvamme | | X | | |
| 2462 | Email from Farrugia to Ward cc: Robbin, Mirrashidi, Meldrum, Verosub, Gates, Heller, Cue re: Bronfman, February 8, 2007 | Cue, Schiller, Donnelly, Bell, Robbin, Farrugia | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2463 | FairPlay Next Generation Specifications, February 16, 2007 | Farrugia, Robbin, Fasoli | | X | | |
| 2464 | Email from Robbin to Jobs, Cue, Farrugia, Heller re How FairPlay Works: Apple's iTunes DRM Dilemma, February 26, 2007 | Cue, Farrugia, Robbin, Schiller | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2465 | Email from Ross to Rangel, Bell, Kvamme, Oliver re CYQ4 iTunes Tracker report, February 27, 2007 | Bell, Schiller, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2466 | Apple Insider article: Apple Releases iTunes 7.1, QuickTime 7.1.5, more, March 5, 2007 | Kelly | | | Hearsay (FRE 802) | |
| 2467 | Customer Contact Form, March 10, 2007 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2468 | Email from Jobs to Doug Morris cc: Jobs, Cue, Jimmy Iovine re: Reasons to go DRM free, March 19, 2007 | Cue, Robbin, Schiller | | X | | |
| 2469 | Email from Jobs to Cue re DRM Free, March 20, 2007 | Cue, Robbin, Schiller | | X | | |
| 2470 | Email from Bell to Hearst bcc: Oliver re: Snocap MyStores Competitive Analysis, March 27, 2007 | Cue, Bell, Schiller | | X | | |
| 2471 | Apple Press Release: iTunes Introduces Complete My Album, March 29, 2007 | Cue, Robbin, Bell, Schiller, Kvamme | | X | | |
| 2472 | Email from Cue to Jobs cc: Cotton re EMI - 10, March 31, 2007 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2473 | iPod Buyer Survey - Wave 4 Data Tables, March 2007 | Schiller, Murphy, Topel, Cue, Robbin | | X | | |
| 2474 | Apple Press Release: Apple Unveils Higher Quality DRM-Free Music on the iTunes Store, April 2, 2007 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2475 | Dk 107 Consolidated Complaint For Violations Of Sherman Antitrust Act, Clayton Act, Cartwright Act, California Unfair Competition Law, Consumer Legal Remedies Act, And California Common Law Of Monopolization, April 19, 2007 | Charoensak, Rosen, Tucker | | X | | |
| 2476 | Email from Cue to Horowitz cc: Morris, Jobs re:  My thoughts on UMG Apple agreement, April 21, 2007 | Cue, Robbin, Schiller | | X | | |
| 2477 | Customer Contact Form, April 21, 2007 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2478 | Email from Imahiro to Ng, Joswiak, Borchers, cc: Rangel re: iPod Buyer Survey - Wave 4 (data tables section), with attachment (March 2007 Wave 4 Report), April 23, 2007 | Schiller, Murphy, Topel, Cue, Robbin, Bell | | X | | |
| 2479 | Email from Kvamme to Bell cc: Cole, Oliver, Schusser, Ameerally re: HOT - we are doing fingertip data in Eddy's staff, May 16, 2007 | Bell, Schiller, Donnelly, Cue, Kvamme | | X | | |
| 2480 | Email from Cue to Cavaliere CC: Tamaddon, Robbin, LaFollette, Bell, Graffagnino, Lau, Donnelly, Poyer, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf Re: iTunes 7.2 PPR/GMRR, May 21, 2007 | Cue, Robbin, Donnelly, Schiller, Farrugia | | X | | |
| 2481 | Terms of Service, May 30, 2007 | Cue, Schiller, Donnelly | | X | | |
| 2482 | Apple Press Release: Apple Launches iTunes Plus, May 30, 2007 | Murphy, Topel, Schiller, Cue, Bell, Robbin, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2483 | Apple Press Release: Apple Announces iTunes U on the iTunes Store, May 30, 2007 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2484 | Email from Jobs to Robbin cc: Cue, Joswiak and Schiller re iPod-compatible music site to offer free Web play, June 4, 2007 | Robbin, Cue, Schiller | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2485 | Email from Hearst to Oliver re: Lala.com Analysis, June 8, 2007 | Robbin, Cue, Schiller | | X | | |
| 2486 | Email from Brown to Hearst, Cue, Ni, Kvamme, Gedikian, Bell, Oliver re: NPD Musicwatch Quaterly Data as of June 07, with attachment (MusicWatch Digital Presentation 2007), June 20, 2007 | Bell, Robbin, Cue, Schiller, Donnelly, Kvamme | | X | | |
| 2487 | Email from Robbin to Cavaliere, CC: Tamaddon, Cue, LaFollette, Bell, Graffagnino, Lau, Donnelly, Poyer, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf Re: iTunes 7.3 PPR/GMRR, June 26, 2007 | Cue, Robbin, Donnelly, Schiller, Farrugia, Bell | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2488 | Email from Cavaliere to itunesxf; CC: Muto Re: iTunes Meeting 7/2/07, July 2, 2007 | Cue, Robbin, Donnelly, Schiller, Farrugia, Bell | | X | | |
| 2489 | Email from Eisenberg to Cue cc: Hesse re: Simplify Media - iTunes Plug-in for unauthorized file sharing, with attachments, July 11, 2007 | Cue, Robbin, Schiller | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2490 | Email from Tribble to Cue, Robbin & Jobs re FYI - MSFT DRM, July 16, 2007 | Cue, Robbin, Schiller, Bell, Donnelly | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2491 | Customer Contact Form, July 20, 2007 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2492 | Apple Press Release: iTunes Store Tops Three Billion Songs, July 31, 2007 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2493 | Email from Hardegger to Cook, Schiller and Joswiak, cc: Oppenheimer, Donnelly and Ng re Price Committee Slides, with attachment, August 14, 2007 | Schiller, Donnelly | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2494 | Email from Lippman to music-marketing@group.apple.com re: Wal-Mart starts DRM-Free Downloads; Universal, EMI MP3s for 94 cents, August 21, 2007 | Cue, Bell, Robbin, Schiller | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2495 | Email from Cue to Cavaliere, CC: Tamaddon, Robbin, LaFollette, Bell, Graffagnino, Lau, Donnelly, Poyer, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf Re: iTunes 7.4 PPR/GMRR, August 31, 2007 | Cue, Robbin, Donnelly, Schiller, Farrugia, Bell | | X | | |
| 2496 | Apple Press Release: Apple Introduces All New iPod nano, September 5, 2007 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2497 | Apple Press Release: Unveils iPod touch, September 5, 2007 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2498 | Apple Press Release: Apple Introduces New iPod Classic, September 5, 2007 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |
| 2499 | Apple Press Release: Apple Unveils the iTunes Wi-Fil Music Store, September 5, 2007 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2500 | Terms of Service, September 10, 2007 | Cue, Robbin, Schiller | | X | | |
| 2501 | Email from Green to Kvamme, Neumayr, Monaghan, Brewer, Walker re iTunes Reviewer's guide attached, with attachment, September 11, 2007 | Bell, Schiller, Cue, Donnelly, Kvamme | | X | | |
| 2502 | Amazon Press Release: Amazon.com Launches Public Beta of Amazon MP3, a Digital Music Store Offering Customers Earth's Biggest Selection of a la Carte DRM-Free MP3 Music Downloads, September 25, 2007 | Murphy, Topel, Schiller | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2503 | Email from Bell to "undisclosed recipients" re: It's on…(Amazon), with attachment, September 25, 2007 | Bell, Cue, Schiller | | X | | |
| 2504 | Ars Technica article: Amazon's MP3 store brings more DRM-free music at lower prices than iTunes Store, September 25, 2007 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2505 | Email from Bell to ehcue_directs_emp_56_0786$@group.apple.com re: Amazon MP3 - First Look Analysis, with attachments, September 25, 2007 | Bell, Cue, Schiller | | X | | |
| 2506 | Customer Contact Form, September 25, 2007 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2507 | Email from Brown to Hearst, Cue, Kvamme, Gedikian, Bell, Oliver, Wormington cc: Evans re: NPD Retail Share August 07, October 2, 2007 | Cue, Bell, Schiller, Donnelly, Kvamme | | X | | |
| 2508 | Email from Cue to Jobs re: UMG Indie labels, October 4, 2007 | Cue, Schiller, Robbin | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2509 | iTunes Competitive Landscape - iTunes Product Marketing Deck, October 7, 2007 | Cue, Bell, Robbin, Schiller, Donnelly, Kvamme | | X | | |
| 2510 | Email from Kvamme to Bell re: made no sense, with attachment, October 15, 2007 | Bell, Schiller, Cue, Robbin, Donnelly, Kvamme | | X | | |
| 2511 | Email from Gedikian to Cue, Robbin, Kondrk, Gautier, Bell cc: Heller, Wormington, Kvamme re: Napster 4.0 Competitive Analysis, October 16, 2007 | Cue, Robbin, Bell, Schiller, Kvamme | | X | | |
| 2512 | Apple Press Release: iTunes Plus Now Offers Over Two Million Tracks at Just 99 Cents, October 17, 2007 | Schiller, Cue, Bell, Kvamme | | X | | |
| 2513 | Email from Cue to Cavaliere, CC: Tamaddon, Robbin, LaFollette, Bell, Graffagnino, Lau, Donnelly, Poyer, Schiller, Thomas, Schlieman, Paley, Serlet, Tsuchitani, dErrico, itunesxf Re: iTunes 7.5 PPR/GMRR, October 26, 2007 | Cue, Robbin, Donnelly, Schiller, Bell, Farrugia | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2514 | Email from Welles to Hardegger, Borchers, Ng, Takeda, Cho, Mardal, Wilkerson re iPod/iPhone PCM Nov07 version 20, with attachment, November 1, 2007 | Schiller, Donnelly, Murphy, Topel | | X | | |
| 2515 | Email from Gedikian to Cue, Robbin, Heller, Gautier, Kondrk cc: Bell, Wormington, Kvamme, Hearst re: Competitive Analysis: Zune Software 2.0, November 14, 2007 | Cue, Robbin, Bell, Schiller, Kvamme | | X | | |
| 2516 | View from the Potting Shed - The Revd Gareth J M Saunders' weblog - Anapod - transfer files to your iPod via Explorer, November 19, 2007 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2517 | Email from Ng to Tran re: holiday reading for me, with attachments (1. Q98 Marketing Requirements Document - July 14, 2004, 2. N45 Marketing Requirements Document - March 28, 2007, 3.  iPod buyer Survey - Wave 4 - Data Tables, March 2007), December 21, 2007 | Topel, Murphy, Cue, Bell, Robbin, Donnelly, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2518 | New York Times article: Amazon to Sell Warner Music Minus Copy Protection, December 28, 2007 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2519 | Customer Contact Form, January 3, 2007 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2520 | InfoWeek article: Amazon Adds Fourth Major Record Label to DRM-Free Music Store, January 10, 2008 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2521 | New York Times article: Sony Joins Other Labels on Amazon MP3 Store, January 11, 2008 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2522 | Email from Graffagnino to Cavaliere CC: Tamaddon, Robbin, Cue, LaFollette, Mansfield, Lau, Donnelly, Poyer, Schiller, Thomas, Schlieman, Paley, Serlet, dErrico, itunesxf Re: iTunes 7.6 PPR/GMRR, January 14, 2008 | Cue, Robbin, Donnelly, Schiller, Bell, Farrugia | | X | | |
| 2523 | Terms of Service, January 15, 2008 | Cue, Robbin, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2524 | Apple Press Release: Apple Announces Major Software Upgrade for iPod touch, January 15, 2008 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2525 | Apple Press Release: Apple Adds Pink to the iPod nano Lineup, January 22, 2008 | Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2526 | Customer Contact Form, January 25, 2008 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2527 | Customer Contact Form, January 28, 2008 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2528 | Email from Donnelly to Schiller cc: Moody, Joswiak, Hardegger re: Price Committee - iPod touch, MacBook & MacBook Pro, with attachments, January 31, 2008 | Donnelly, Schiller, Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2529 | Email from Donnelly to Schiller cc: Joswiak, Hardegger, Donnelly re iPod scenarios - update, with attachment, February 4, 2008 | Donnelly, Schiller, Murphy, Topel | | X | | |
| 2530 | Apple Press Release: Apple Adds New iPhone & iPod touch Models, February 5, 2008 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2531 | Customer Contact Form, February 7, 2008 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2532 | Email from Joswiak to Schiller cc: Donnelly re Reprice info, with attachment, February 10, 2008 | Donnelly, Schiller | | X | | |
| 2533 | Email from Robbin to Cavaliere, CC: Tamaddon, Cue, LaFollette, Mansfield, Graffagnino, Lau, Donnelly, Poyer, Schiller, Thomas, Schlieman, Paley, Serlet, dErrico, itunesxf Re: iTunes 7.6.1 PPR/GMRR, February 11, 2008 | Cue, Robbin, Donnelly, Schiller, Bell, Farrugia | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2534 | Apple Press Release: iPod shuffle Now Just $49, February 19, 2008 | Murphy, Topel, Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2535 | Email from Cue to Tom Neumayr cc: Bell, Joswiak, Cotton, Kerris, Jason Roth re: doubleTwist, February 20, 2008 | Cue, Robbin, Farrugia, Fasoli | | X | | |
| 2536 | Email from Tran to Ng re: D98 MRD Draft, with attachments (D98 marketing Requirements Document, version 0.23, February 5, 2008), February 21, 2008 | Cue, Bell, Schiller, Robbin, Donnelly | | X | | |
| 2537 | Email from Main to Farrugia cc: Heam re: Resend: Follow-up from today, February 23, 2008 | Farrugia, Fasoli, Robbin | | X | | |
| 2538 | Email from Rangel to Ross re iPod Report Draft, with attachment, March 25, 2008 | Bell, Schiller, Cue, Donnelly | | X | | |
| 2539 | Customer Contact Form, March 26, 2008 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2540 | Email from Roth to music-marketing@group.apple.com re: Is #2 Amazon Rivaling iTunes in Music Sales? Haha no., with attachments, March 27, 2008 | Bell, Donnelly, Schiller, Cue | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2541 | Email from Imahiro to Ng cc: Rangel re: W5 iPod Report - DRAFT, with attachment, April 3, 2008 | Bell, Schiller, Cue, Donnelly | | X | | |
| 2542 | Email from Farrugia to Robbin and Cue cc: Farrugia re update, with attachment, April 8, 2008 | Farrugia, Robbin, Cue, Fasoli | X | | Hearsay (FRE 802) as to post only if offered for truth | |
| 2543 | Email from Shawn Ellis to Patrice Cook, Samoilova cc: Ng re: N58 MRD addendum (accessibility), with attachments (N58 Marketing Requirements Document Version 0.3; N58 Marketing Requirements Document Version 0.3), April 10, 2008 | Bell, Schiller, Cue, Donnelly | | X | | |
| 2544 | Email from Rangel to Jozwiak, Ng cc: Imahiro re: iPod Market Share and Wave 5 Customer Research Summary, with attachment, April 15, 2008 | Schiller, Cue, Robbin, Bell | | X | | |
| 2545 | Terms of Service, April 29, 2008 | Schiller, Cue, Robbin | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2546 | Terms of Service, April 30, 2008 | Schiller, Cue, Robbin | | X | | |
| 2547 | Email from Horst to Bulycz, Dillon, Swint, Huntsman, Estoesta, Moerer, Lippman, Flaherty, Pirnack, Anderson, Annis, Simpkins, Hampton, Ciancutti, Kvamme, Ameerally, Gray, Turan re: iTunes key dates list, with attachments, May 1, 2008 | Schiller, Cue, Donnelly, Bell, Robbin, Kvamme | | X | | |
| 2548 | Email from Cue to Jobs re Lil Wayne reaches A Milli!!! Thank you iTunes!, June 18, 2008 | Cue, Schiller, Bell | | X | | |
| 2549 | Apple Press Release: iTunes Store Tops Over Five Billion Songs Sold, June 19, 2008 | Murphy, Topel, Schiller, Cue, Bell, Robbin, Kvamme | | X | | |
| 2550 | Email from Robbin to Cavaliere, CC: Tamaddon, Cue, LaFollette, Mansfield, Graffagnino, Lau, Donnelly, Poyer, Schiller, Thomas, Schlieman, Paley, Serlet, dErrico, itunesxf Re: iTunes 7.7 PPR/GMRR, June 23, 2008 | Cue, Robbin, Donnelly, Schiller, Bell, Farrugia | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2551 | Email from Jason Roth to Cue, Bell, Alex Luke, Kondrk cc: Cotton, Kerris, Tom Neumayr, Randi Wolfson, Bill Evans, Todd Wilder re: CNET: DRM-free threats bounce off iTunes' chest, June 30, 2008 | Cue, Bell, Schiller | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2552 | Apple Press Release: iPhone 3G on Sale Tomorrow, July 10, 2008 | Schiller, Cue, Bell, Robbin, Murphy, Topel | | X | | |
| 2553 | Email from R. Arnaud to Robbin, R. Arnaud cc: Cue, F. Bryant and A Cheng re FairPlay, July 16, 2008 | Robbin, Cue, Schiller | | X | | |
| 2554 | Email from Hearst to music-marketing, jingle-talk re Rhapsody Update, July 24, 2008 | Cue, Robbin, Bell, Schiller | | X | | |
| 2555 | Email from Bell to EddysDirects, Oliver Schusser re DATA What percentage of iPod users use iTunes?, with attachments, August 10, 2008 | Bell, Cue, Schiller | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2556 | Email from Joswiak to Jobs, Schiller, Cook, Oppenheimer, Fadell cc: Donnelly, Betsy, Hardegger, Ng re: iPod Price Committee, with attachment, August 22, 2008 | Donnelly, Schiller, Murphy, Topel | | X | | |
| 2557 | Email from Lau to Cavaliere; Cc: Cue, Robbin, LaFollette, Mansfield, Graffagnino, Lau, Tamaddon, Donnelly, Poyer, Leung, Schiller, Thomas, Schlieman, Paley, Serlet, dErrico, itunesxf re iTunes 8 PPR/GMRR, August 29, 2008 | Cue, Robbin, Donnelly, Schiller, Bell, Farrugia | | X | | |
| 2558 | iPod montly buyer survey - Apple Market Research & Analysis - July-August 2008 Buyers, August 2008 | Cue, Bell, Schiller, Murphy, Topel | | X | | |
| 2559 | Terms of Service, September 4, 2008 | Schiller, Bell | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2560 | Email from Heller to Brashear cc: McGeever, Fasoli, Surdzial, Cavaliere, Pipal, QT Build Team, C. Bowns, Wysocki, Meth, Walthier, Richardson, Lee, Lawler, Santos, Bumgarner, Bienz, Robbin, Bowles Sinclair, Farrugia, Lorca, Vendula, Landauer re: Sat AM - FairPlay Status, with attachments, September 6, 2008 | Fasoli, Kelly, Farrugia, Robbin | | X | | |
| 2561 | Apple Press Release: Apple Introduces New iPod nano, September 9, 2008 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2562 | Apple Press Release: Apple Announces iTunes 8, September 9, 2008 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2563 | Apple Press Release: Apple Introduces New iPod Touch, September 9, 2008 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kelly, Kvamme | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2564 | Email from Tom Neumayr to Schiller, Cook, Jobs, Greg Jozwiak, Ng, Cue, Bell, Cotton, Kerris re: NYT review, September 17, 2008 | Schiller, Bell, Cue, Donnelly | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2565 | Apple Press Release: Apple Annnounces iPod nano (PRODUCT) RED Special Edition, October 13, 2008 | Schiller, Cue, Bell, Robbin, Murphy, Topel, Kvamme | | X | | |
| 2566 | Email from Farrugia to Robbin, and Cue re Requiem 1.8 only MAC, October 17, 2008 | Farrugia, Robbin, Cue, Fasoli | | X | | |
| 2567 | iPod nano - Technical Specifications, October 18, 2008 | Murphy, Topel, Bell | | | Authentication (FRE 901) | |
| 2568 | Customer Contact Form, October 19, 2008 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2569 | Email from Robbin to R. Arnaud re Fairplay, November 4, 2008 | Robbin, Cue, Schiller | | X | | |
| 2570 | iPod Buyer Survey W6, November 11, 2008 | Murphy, Topel, Schiller, Bell, Cue | | | Hearsay (FRE 802) as to survey only if offered for truth | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2571 | Terms of Service, November 12, 2008 | Schiller, Cue, Bell | | X | | |
| 2572 | Email from Robbin to R. Arnaud re iTunes Fairplay, November 21, 2008 | Robbin, Cue, Schiller | | | Incomplete (FRE 106) | |
| 2573 | Email from Farrugia to Robbin re iTunes Fairplay, with attachment, November 21, 2008 | Robbin, Farrugia, Fasoli | | | Incomplete (FRE 106); Hearsay (FRE 802) | |
| 2574 | Email from Saul to Piibe, cc: Cue, Lauren, Stupak, Were, Merrill re Apple -w- EMI Music Marketing, Ninth Amendment ot Digital Download Agreement, with attachments, November 28, 2008 | Cue, Robbin, Schiller | | X | | |
| 2575 | Email from Welles to Joswiak, Donnelly, Ng, Hardegger, Takeda, Monica Tran, Cho re: D98 PCM slides, version 20081202d, with attachment, December 2, 2008 | Schiller, Donnelly, Murphy, Topel | | X | | |
| 2576 | Email from Kaiann Drance to Ng re: Updated N18 MRD, with attachment (N18 Marketing Requirements Document Version 1.0), December 4, 2008 | Bell, Schiller, Cue, Donnelly | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2577 | Customer Contact Form, December 10, 2008 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2578 | Ninth Amendment to The Amended and Restated Agreement for Universal Sounds Recordings between Apple and UMG, December 23, 2008 | Cue, Robbin, Schiller | | X | | |
| 2579 | Apple Press Release: Changes Coming to the iTunes Store, January 6, 2009 | Schiller, Cue, Bell, Robbin, Murphy, Topel | | X | | |
| 2580 | Customer Contact Form, January 14, 2009 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2581 | Email from Welles to Ng, Cho, Tran, Takeda, Hardegger cc: D98 PCM slides, version 20081202c, with attachment, January 22, 2009 | Donnelly, Schiller, Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2582 | Email from Cho to Hardegger, Joswiak, Donnelly, Ng, Takeda, Tran, Welles re iPod D98 PC update version 20090202, with attachment, February 3, 2009 | Donnelly, Schiller | | X | | |
| 2583 | Email from Gardner to Wilkerson cc: Ng, Cook, Mincey re N33 MRD, February 21, 2009 | Bell, Schiller, Cue, Donnelly | | X | | |
| 2584 | Email from Cue to Cavaliere, Cc: Robbin, Leung, Mansfield, Stauffer, Lau, Tamaddon, Donnelly, LaFollette, Poyer, Schiller, Thomas, Schlieman, Paley, Serlet, dErrico, itunesxf re: iTunes 8.1 PPR/GMRR, February 23, 2009 | Cue, Robbin, Donnelly, Schiller, Bell, Farrugia | | X | | |
| 2585 | Email from Kvamme to Trexel, Brown, Hearst, Gedikian re: NPD - Presentation 2/26/09 (NPD - 2008 Year in Review), February 27, 2009 | Murphy, Topel, Bell, Schiller, Cue, Donnelly, Kvamme | | X | | |
| 2586 | Apple Press Release: Apple Announces Incredible New iPod shuffle, March 11, 2009 | Bell, Schiller, Cue, Robbin, Kvamme | | X | | |
| 2587 | IGN: History of the iPod, September 3, 2009 | Kelly | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2588 | Apple Press Release: Apple Introduces New iPod nano With Built-in Video Camera, September 9, 2009 | Schiller, Cue, Bell, Robbin, Murphy, Topel | | X | | |
| 2589 | The Guardian article: How big is the iPod installed base?, September 9, 2009 | Murphy, Topel | | X | | |
| 2590 | Apple Press Release: Apple Introduces New iPod nano With Built-in Video Camera, September 9, 2009 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2591 | Wired article: This Day In Tech, December 7, 2009 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2592 | Draft Ipod Buyer Survey slides, 2009 | Murphy, Topel | | X | | |
| 2593 | Dk 322 Amended Consolidated Complaint For Violations Of Sherman Antitrust Act, Clayton Act, Cartwright Act, California Unfair Competition Law, Consumers Legal Remedies Act, And California Common Law Of Monopolization, January 26, 2010 | Tucker, Charoensak, Rosen | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2594 | Declaration of Jeffrey Robbin In Support of Defendant's Motion to Dismiss Or In The Alternative Motion For Summary Judgment, February 11, 2010 | Robbin | | | Hearsay (FRE 802) | |
| 2595 | RealPlayer Customer Support - How do I install the iPod to work with RealPlayer?, April 27, 2010 | Murphy, Topel, Kelly | | | Hearsay (FRE 802) | |
| 2596 | Apple Press Release: Apple Reinvents iPod nano with Multi-Touch Interface, September 1, 2010 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2597 | Apple Press Release: Apple Introduces New iPod touch, September 1, 2010 | Schiller, Cue, Bell, Robbin, Kelly, Kvamme | | X | | |
| 2598 | iPod software update history, October 1, 2010 | Robbin, Farrugia, Fasoli | | X | | |
| 2599 | ml_iPod: iPod Plugin Version 3.10, December 13, 2010 | Kelly | | | Hearsay (FRE 802); FRE 403 | |
| 2600 | ml_iPod: Changelog Version 3.10, December 13, 2010 | Kelly | | | Hearsay (FRE 802); FRE 403 | |
| 2601 | JHymn Info and Help, January 6, 2011 | Kelly | | | Hearsay (FRE 802); FRE 403 | |
| 2602 | Hymn download page, January 6, 2011 | Kelly | | | Hearsay (FRE 802); FRE 403 | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2603 | Time article: Why Competing with Apple Is So Difficult, July 1, 2011 | Murphy, Topel | | | Hearsay (FRE 802)) | |
| 2604 | Business Insider article: How Amazon Makes Money From the Kindle, October 18, 2011 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2605 | Minyanville article: How Amazon Will Keep Its Kindle Fire Sales Hot, December 20, 2011 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2606 | Automation World article: Walled Garden or Open Field?, February 2, 2012 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2607 | Apple Press Release: Apple Unveils New iTunes, September 12, 2012 | Schiller, Cue, Bell, Robbin, Murphy, Topel | | | Hearsay (FRE 802) | |
| 2608 | Wall Street Journal: Rethinking Antitrust, 2012 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2609 | Apple.com Knowledge Base - About third-party music players and AAC File Support, January 7, 2013 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2610 | National Bureau Of Economic Research: What are we weighting for?, February 2013 | Murphy, Topel | | | Hearsay (FRE 802) | |
| 2611 | Tech article: The Apple Walled Garden is Grounded, March 4, 2013 | Murphy, Topel | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2612 | Apple Press Release: Apple's App Store Marks Historic 50 Billionth Download, May 16, 2013 | Schiller, Cue, Bell, Robbin, Murphy, Topel | | | Hearsay (FRE 802) | |
| 2613 | Kelly Exhibit C - 3rd party jukebox programs, July 19, 2013 | Kelly | | | Hearsay (FRE 802) | |
| 2614 | Murphy & Topel Appendix C: Collection of iPod Characteristics, August 19, 2013 | Murphy, Topel | | X | | |
| 2615 | Murphy & Topel Ex. D1a - Resellers Data Regressions - Dependent Variables: Log Price (RPU), August 19, 2013 | Murphy, Topel | | X | | |
| 2616 | Murphy & Topel Ex. D1b - Direct Data Regression - Dependent Variable:  Log Price (RPU), August 19, 2013 | Murphy, Topel | | X | | |
| 2617 | Murphy & Topel Ex. D2a - Resellers Data Regressions - Dependent Variables: Log Price (RPU) (controlling for iTMS 80% DRM free instead of iTMS all DRM free), August 19, 2013 | Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2618 | Murphy & Topel Ex. D2b - Direct Data Regression - Dependent Variable:  Log Price (RPU) (controlling for iTMS 80% DRM free instead of iTMS all DRM free), August 19, 2013 | Murphy, Topel | | X | | |
| 2619 | Murphy & Topel Ex. D2c - Effects of Correcting Professor Noll's Calculation of Damages (controlling for iTMS 80% DRM free instead of iTMS all DRM free), August 19, 2013 | Murphy, Topel | | X | | |
| 2620 | Murphy & Topel Ex. D3a - Resellers Data Regressions - Dependent Variable:  Log Price (RPU) (controlling for iTMS 80% DRM free), August 19, 2013 | Murphy, Topel | | X | | |
| 2621 | Murphy & Topel Ex. D3b - Direct Data Regressions - Dependent Variable: Log Price (RPU) (controlling for iTMS 80% DRM free), August 19, 2013 | Murphy, Topel | | X | | |
| 2622 | Murphy & Topel Ex. D3c - Effects of Correcting Professor Noll's Calculation of Damages (controlling for iTMS 80% DRM free), August 19, 2013 | Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2623 | Murphy & Topel Ex. D4a1 - Resellers Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Murphy, Topel | | X | | |
| 2624 | Murphy & Topel Ex. D4a2 - Resellers Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Murphy, Topel | | X | | |
| 2625 | Murphy & Topel Ex. D4a3 - Resellers Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Murphy, Topel | | X | | |
| 2626 | Murphy & Topel Ex. D4b1 - Direct Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Murphy, Topel | | X | | |
| 2627 | Murphy & Topel Ex. D4b2 - Direct Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Murphy, Topel | | X | | |
| 2628 | Murphy & Topel Ex. D4b3 - Direct Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2629 | Murphy & Topel Ex. D4c3 - Effects of Correcting Professor Noll's Calculation of Damages, August 19, 2013 | Murphy, Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2630 | Murphy Ex. 1 - Apple Timeline, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2631 | Murphy Ex. 2 - Industry Timeline, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2632 | Murphy Ex. 3 - iTunes Update History, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2633 | Murphy Ex. 4 - Evolution of iPod Features, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2634 | Murphy Ex. 5 - iPod Timeline by Memory Size, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2635 | Murphy Ex. 6a - iPod Timeline of iPod Classic, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2636 | Murphy Ex. 6b - iPod Timeline of iPod Mini, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2637 | Murphy Ex. 6c - iPod Timeline of iPod Nano, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2638 | Murphy Ex. 6d - iPod Timeline of iPod Shuffle, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2639 | Murphy Ex. 6e - iPod Timeline of iPod Touch, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2640 | Murphy Ex. 7a - MP3 Players Unit Sales Apple iPods vs. All Other MP3 Players, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2641 | Murphy Ex. 7b - All MP3 Players: Unit Sales Share Apple iPods vs. All Other MP3 Players, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2642 | Murphy Ex. 8 - Brands of Digital Music Players Sold by Year Based on NPD Data, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2643 | Murphy Ex. 9 - Online Music Service Summary, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2644 | Murphy Ex. 10 - iTunes Music Store Number of Songs Downloaded 2003Q4 2010Q3, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2645 | Murphy Ex. 11 - iTunes 7.0 Features, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2646 | Murphy Ex. 12 - Sample of Transactions with Large Quantities in the Reseller iPod Sales Data, August 19, 2013 | Murphy | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2647 | Murphy Ex. 13a - Average of Regression Residuals Divided Randomly in Two Groups, by Cluster (Resellers Sales, Clusters Defined by Family and Year-Quarter), August 19, 2013 | Murphy | | X | | |
| 2648 | Murphy Ex. 13b - Average of Regression Residuals Divided Randomly in Two Groups, by Cluster Direct Sales, Clusters Defined by Family and Year-Quarter), August 19, 2013 | Murphy | | X | | |
| 2649 | Murphy Ex. 14a - Average Randomized Regression Residuals Divided Randomly in Two Groups, by Cluster (Resellers Sales, Clusters Defined by Family and Year-Quarter), August 19, 2013 | Murphy | | X | | |
| 2650 | Murphy Ex. 14b - Average Randomized Regression Residuals Divided Randomly in Two Groups, by Cluster Direct Sales, Clusters Defined by Family and Year-Quarter), August 19, 2013 | Murphy | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2651 | Murphy Ex. 15a - Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Murphy | | X | | |
| 2652 | Murphy Ex. 15b - Summary of Direct Data Regressions - Dependent Variables: Log Price (RPU), August 19, 2013 | Murphy | | X | | |
| 2653 | Murphy Ex. 15c - Effects of Correcting Professor Noll's Calculation of Damages, August 19, 2013 | Murphy | | X | | |
| 2654 | Murphy Ex. 16 - iTunes 7.4 Features, August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2655 | Murphy Ex. 17 - iPod and iPhone Sales (Direct + Indirect Channels), August 19, 2013 | Murphy | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2656 | Topel Ex. 1 - Apple Timeline, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2657 | Topel Ex. 2 - iTunes Update History, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2658 | Topel Ex. 3 - Evolution of iPod Features, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2659 | Topel Ex. 4 - iPod Timeline by Memory Size, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2660 | Topel Ex. 5a - iPod Timeline of iPod Classic, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2661 | Topel Ex. 5b - iPod Timeline of iPod Mini, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2662 | Topel Ex. 5c - iPod Timeline of iPod Shuffle, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2663 | Topel Ex. 5d - iPod Timeline of iPod Nano, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2664 | Topel Ex. 5e - iPod Timeline of iPod Touch, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2665 | Topel Ex. 6 - iTunes 7.0 Features, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2666 | Topel Ex. 7 - Online Music Service Summary, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2667 | Topel Ex. 8 - Timeline of DRM-Free Downloads 2003-2013, August 19, 2013 | Topel | | | Hearsay (FRE 802) | |
| 2668 | Topel Ex. 9 - iPod Price Indices (Nov-2001 = 100), August 19, 2013 | Topel | | X | | |
| 2669 | Topel Ex. 10 - Considered and Attributes Ignored by Professor Noll, August 19, 2013 | Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2670 | Topel Ex. 11 - Sample of Transactions with Large Quantities in the Reseller iPod Sales Data, August 19, 2013 | Topel | | X | | |
| 2671 | Topel Ex. 12a - Reseller Sales Log Regression Results Outliers Excluded, August 19, 2013 | Topel | | X | | |
| 2672 | Topel Ex. 12b - Direct Sales Log Regression Results Outliers Excluded, August 19, 2013 | Topel | | X | | |
| 2673 | Topel Ex. 13a - Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Topel | | X | | |
| 2674 | Topel Ex. 13b - Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU), August 19, 2013 | Topel | | X | | |
| 2675 | Topel Ex. 13c - Effects of Correcting Professor Noll's Calculation of Damages, August 19, 2013 | Topel | | X | | |
| 2676 | Topel Ex. 14a - Average of Regression Residuals Divided Randomly in Two Groups, by Cluster (Resellers Sales, Clusters Defined by Family and Year-Quarter), August 19, 2013 | Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2677 | Topel Ex. 14b - Average of Regression Residuals Divided Randomly in Two Groups, by Cluster (Direct Sales, Clusters Defined by Family and Year-Quarter), August 19, 2013 | Topel | | X | | |
| 2678 | Topel Ex. 15a - Timeline of Events for Professor Noll's Indicator Variables Reseller Sales Regression Results, August 19, 2013 | Topel | | X | | |
| 2679 | Topel Ex. 15b - Timeline of Events for Professor Noll's Indicator Variables, August 19, 2013 | Topel | | | Authentication (FRE 901); Hearsay (FRE 802); Relevance (FRE 402) | |
| 2680 | Topel Ex. 16 - Content Interoperability of New Digital Media Players, August 19, 2013 | Topel | | | Hearsay (FRE 802); Relevance (FRE 402); FRE 403 | |
| 2681 | Murphy & Topel Jt. Ex. JT-1a - Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |
| 2682 | Murphy & Topel Jt. Ex. JT-1b - Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2683 | Murphy & Topel Jt. Ex. JT-1c1 - Effects of Correcting Professor Noll's Calculation of Damages, December 20, 2013 | Murphy, Topel | | X | | |
| 2684 | Murphy & Topel Jt. Ex. JT-1c2 - Effects of Correcting Professor Noll's Calculation of Damages, December 20, 2013 | Murphy, Topel | | X | | |
| 2685 | Murphy & Topel Jt. Ex. JT-2a - Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU)(Turning On iTunes 7.0 For All Models), December 20, 2013 | Murphy, Topel | | X | | |
| 2686 | Murphy & Topel Jt. Ex. JT-2b - Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU)(Turning On iTunes 7.0 For All Models), December 20, 2013 | Murphy, Topel | | X | | |
| 2687 | Murphy & Topel Jt. Ex. JT-2c1 - Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2688 | Murphy & Topel Jt. Ex. JT-2c2 - Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |
| 2689 | Murphy & Topel Jt. Ex. JT-3a - Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |
| 2690 | Murphy & Topel Jt. Ex. JT-3b - Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |
| 2691 | Murphy & Topel Jt. Ex. JT-3c1 - Effects of Correcting Professor Noll's Calculation of Damages, December 20, 2013 | Murphy, Topel | | X | | |
| 2692 | Murphy & Topel Jt. Ex. JT-3c2 - Effects of Correcting Professor Noll's Calculation of Damages, December 20, 2013 | Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2693 | Murphy & Topel Jt. Ex. JT-4a - Average of Regression Residuals Divided Randomly in Two Groups, by Cluster (Resellers Sales, Clusters Defined by Family and Year-Quarter), December 20, 2013 | Murphy, Topel | | X | | |
| 2694 | Murphy & Topel Jt. Ex. JT-4b - Average of Regression Residuals Divided Randomly in Two Groups, by Cluster (Direct Sales, Clusters Defined by Family and Year-Quarter), December 20, 2013 | Murphy, Topel | | X | | |
| 2695 | Murphy & Topel Jt. Ex. JT-5a - Resellers: Tests of Joint Significance Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |
| 2696 | Murphy & Topel Jt. Ex. JT-5b - Direct Sales: Tests of Joint Significance Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |
| 2697 | Murphy & Topel Jt. Ex. JT-6a - Summary of Resellers Data Regressions - Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2698 | Murphy & Topel Jt. Ex. JT-6b - Summary of Direct Data Regressions - Dependent Variable: Log Price (RPU), December 20, 2013 | Murphy, Topel | | | | |
| 2699 | IRD_SUB_00094 | Kelly, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2700 | Hymn Manual 1- track bates | Kelly, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2701 | Hymn Manual 2- track bates | Kelly, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2702 | JHymn Info and Help | Kelly, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2703 | Online music store information | Cue, Schiller, Bell | | | Hearsay (FRE 802); Relevance (FRE 402) | |
| 2704 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2705 | Microsoft Zune 30 GB - Physical equipment | Cue, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2706 | Creative Nomad Jukebox - Physical equipment | Cue, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |
| 2707 | WITHDRAWN | | | | | |
| 2708 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2709 | Creative Zen V - Physical equipment | Cue, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2710 | iPod Classic First Generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2711 | iPod Classic Fifth Generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin, Kelly | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2712 | iPod Classic Sixth Generation - Physical equipment | Cue, Schiller, Kelly, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2713 | iPod Firewire Cable - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |
| 2714 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2715 | iPod Nano Second Generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin, Kelly | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2716 | iPod Nano Third Generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin, Kelly | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2717 | iPod Shuffle First Generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin, Kelly | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2718 | iPod Shuffle Second Generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin, Kelly | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2719 | iPod Shuffle Third Generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin, Kelly | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2720 | iPod Touch First Generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2721 | USB cable - Physical equipment | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |
| 2722 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2723 | iTunes 4.7 - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |
| 2724 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2725 | iTunes 7.0  - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |
| 2726 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2727 | mobiBLU cube - Physical equipment | Cue, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2728 | RealPlayer 10.5 - Physical equipment | Kelly, Farruiga, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2729 | Samsung YP-Z5 - Physical equipment | Cue, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11.. | |
| 2730 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2731 | Sandisk Sansa e200 series - Physical equipment | Cue, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2732 | Sansa Clip - Physical equipment | Cue, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2733 | Sansa Fuze 4 GB - Physical equipment | Cue, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |
| 2734 | WITHDRAWN | | | | | |
| 2735 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2736 | NoteBurner Audio Converter - Physical equipment<br><br>v3.1.3 - download source: https://web.archive.org/web/20080724162806/http://www.noteburner.com/noteburner-mac.dmg | Robbin, Farrugia, Kelly, Fasoli | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2737 | NoteBurner Audio Converter v1.39 - Physical equipment<br><br>download source: https://web.archive.org/web/20070703060932/http://www.noteburner.com/noteburner.exe | Robbin, Farrugia, Kelly, Fasoli | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2738 | NoteBurner Audio Converter v2.20 - Physical equipment<br><br>download source: https://web.archive.org/web/20080914103734/http://www.audio-cd-burner.com/audio-cd-burner.exe | Robbin, Farrugia, Kelly, Fasoli | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2739 | Tune4Win M4P Converter v1.0.3.1 - Physical equipment<br><br>download source: https://web.archive.org/web/20080330213244/http://www.tune4win.com/download.html | Robbin, Farrugia, Kelly, Fasoli | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Subject to exclusion per Plaintiffs' Motion in Limine No. 11.. | |
| 2740 | WITHDRAWN | | | | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2741 | Virtual CD  v9.1.0.0 - Physical equipment download source: http://download.hh-software.com/download/VCD/v9/demo/VirtualCD9100.exe | Robbin, Farrugia, Kelly, Fasoli | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2742 | Virtual CloneDrive v5.3.1.2 - Physical equipment<br><br>download source: http://www.oldversion.com/windows/virtual-clone-drive-5-3-1-2 | Robbin, Farrugia, Kelly, Fasoli | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2743 | iPod Classic (Photo) Fourth Generation - Physical equipment | Cue, Kelly, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |
| 2744 | Summary Exhibit 01 - iPod Touch, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |
| 2745 | Summary Exhibit 02 - iPod Classic, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2746 | Summary Exhibit 03 - iPod Mini, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |
| 2747 | Summary Exhibit 04 - iPod nano, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |
| 2748 | Summary Exhibit 05 - iPod shuffle, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |
| 2749 | Summary Exhibit 06 - iPod Releases, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2750 | Summary Exhibit 07 - iPod classic Competitors, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |
| 2751 | Summary Exhibit 08 - iPod first generation Competitors, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |
| 2752 | Summary Exhibit 09 - iPod nano Competitors, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |
| 2753 | Summary Exhibit 10- iPod shuffle Competitors, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2754 | Summary Exhibit 11 - Models, October 14, 2014 | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | FRE 403 contains misleading and unduly prejudicial material | |
| 2755 | Summary Exhibit 12 - Timeline, October 14, 2014 | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802); FRE 403; Relevance (FRE 402) | |
| 2756 | Summary Exhibit 13 - Kelly Report Table 1 - Files Added to the iPod's Internal Storage by RealPlayer 10.5, July 19, 2013 | Kelly | | | FRE 403 -contains misleading and unduly prejudicial material | |
| 2757 | Summary Exhibit 14 - Kelly Report Table 2 - Sample of Apple support cases involving third party jukebox applications, July 19, 2013 | Kelly | X | | Hearsay (FRE 802); FRE 403; Relevance (FRE 402) | |
| 2758 | Summary Exhibit 15 - Kelly Report Table 3 - Examples of Changes made by ml_ipod version 1.32 to an iTunes database written by iTunes 4.7.0, July 19, 2013 | Kelly | X | | FRE 403; Relevance (FRE 402) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2759 | Email from Schiller to Fadell cc: Rubinstein, Joswiak, Jobs, Ng, Robbin re: Time for a decision:  how Apple can win the online music war, September 30, 2003 | Schiller, Donnelly, Bell, Cue, Robbin | | X | | |
| 2760 | Email from Lawlor to Robbin re: Testing with new store build, April 22, 2004 | Robbin, Fasoli, Farrugia | | X | | |
| 2761 | Email from Robbin to Cue, Gautier, Bell re: Note From Russia, With Love: The iTMS is Dead, April 30, 2004 | Cue, Robbin, Farrugia, Fasoli | | | Hearsay (FRE 802) | |
| 2762 | Email from Heller to Robbin cc: Dowdy re: DRM, May 11, 2004 | Cue, Robbin, Farrugia, Fasoli | | X | | |
| 2763 | Email from Dowdy to Robbin cc: Stephen Davis; Heller re: Breaking playfair in 4.6, May 15, 2004 | Cue, Robbin, Farrugia, Fasoli | | X | | |
| 2764 | Email from Kvamme to Robbin, Bell, Ng, Heller re: Real Support in iTunes/iPod, August 17, 2004 | Robbin, Bell, Cue, Kvamme | X | | Hearsay (FRE 802) | |
| 2765 | Email from Ng to Jon Rubinstein, Robbin, Fadell, Bar-Nahum, Marriott, Joswiak re: DRM Release Schedule, August 20, 2004 | Robbin, Fasoli, Cue | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2766 | Email from Rangel to Evans re: HOT: Majority of ipod songs are ripped, not p2p downloads, October 12, 2004 | Schiller, Bell, Cue | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2767 | Email from Kerris to Cook, Cue, Jobs, Schiller, Joswiak cc: Cotton re: Interview with Napster's Chris Gorog, March 14, 2005 | Schiller, Bell, Cue, Robbin, Donnelly | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2768 | Email from Robbin to Tamaddon, Cue, Schaaff, Tribble cc: Heller, Dowdy re:  FairPlay to WMA DRM, March 19, 2005 | Cue, Robbin, Fasoli | X | | Incomplete (FRE 106) | |
| 2769 | Fairplay Next Generaton Specifications, May 30, 2005 | Robbin, Farrugia, Fasoli | | X | | |
| 2770 | Email from Pantos to Farrugia cc: Heller, Dowdy, Robbin, Fasoli, Bienz re: Document, July 6, 2005 | Farrugia, Fasoli, Robbin | | X | | |
| 2771 | Fairplay Next Generation Specifications, August 7, 2005 | Farrugia, Fasoli, Robbin | | X | | |
| 2772 | Email from Jobs to Schiller, Joswiak re: Apple's roadkill whine in unison: 'incompatibility is slowing growth of digital music', August 13, 2005 | Schiller, Cue, Bell | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2773 | Fairplay Next Generation Specifications, October 5, 2005 | Farrugia, Fasoli, Robbin | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2774 | Emails from Tribble to Jobs cc: Cue, Robbin re: Sony CD protection sparks security concerns, November 1, 2005 | Robbin, Cue, Donnelly, Schiller | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2775 | Email from Dowdy to Robbin, Heller re: Sony Rootkit includes FairPlay RE code, November 17, 2005 | Farrugia, Fasoli, Robbin | | X | | |
| 2776 | Email from Farrugia to Heller cc: Robbin re: iPod protection for April, November 27, 2005 | Farrugia, Fasoli, Robbin | | X | | |
| 2777 | Email Robbin to Farrugia re: Hidden Feature in Sony DRM Uses Open Source Code to Add Apple DRM, December 5, 2005 | Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2778 | Email from Cue to Marks re: How Sony became an ugly sister, December 19, 2005 | Cue, Robbin, Schiller, Farrugia, Fasoli | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2779 | Email from Gedikian to Bell, Oliver re: Macworld April 06 - Virtual CD iLife tips and tricks, with attachment, March 7, 2006 | Cue, Robbin, Bell, Schiller | | | Hearsay (FRE 802) as to article only if offered for truth; Incomplete (106) | |
| 2780 | Email from Jobs to Robbin, Joswiak re myTunes: the simplified iTunes DRM stripper for Windows, September 1, 2006 | Farrugia, Fasoli, Robbin, Cue | X | | Hearsay (FRE 802) as to article only if offered for truth | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2781 | Email from Kvamme to music-marketing@group.appl.com re Apple unveils its latest arsenal, September 29, 2006 | Cue, Robbin, Bell, Donnelly, Schiller, Kvamme | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2782 | Email from Gautier to Cue, Robbin and Farrugia re ?ISO-8859-1? Q? GigaOM_=bb_DVD_Jon_Fairplays_Apple?= DVD Jon Fairplays Apple, October 2, 2006 | Cue, Robbin, Farrugia, Fasoli | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2783 | Email from Jobs to Robbin, Cue re: Thoughts? DVD Jon reverse-engineers Apple's FairPlay DRM, starts to license it, October 2, 2006 | Farrugia, Robbin, Fasoli | X | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2784 | iTunes Information for Ms. Rosen, 2006 | Rosen | | X | | |
| 2785 | Email from Betouin to Farrugia re: Interesting Article, September 19, 2008 | Farrugia | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2786 | United States Patent by Lerouge, Betouin, Fasoli, Farrugia, Patent No. 7,841,010 B2, November 23, 2010 | Farrugia, Fasoli | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2787 | Apple EarPods - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2788 | Writable CDs - Physical equipment | Kelly, Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.   Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |
| 2789 | iPod classic 2nd generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Relevance (FRE402); FRE 403 Depending on whether Apple plans to send physical equipment to the jury and planned use of item. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2790 | iPod classic 3rd generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11 | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2791 | iPod classic 4th generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Subject to exclusion per Plaintiffs' Motion in Limine No. 11.. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2792 | iPod nano 4th generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |
| 2793 | Email from Bell to Robbin re: Shorten Format, March 12, 2003 | Bell, Robbin, Cue | | X | | |
| 2794 | Email from Tribble; To Marc Sinykin cc: Robbin re: Update, September 3, 2004 | Robbin, Farrugia, Fasoli | | X | | |
| 2795 | Customer Contact Form, March 30, 2005 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2796 | Customer Contact Form, April 14, 2005 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2797 | Customer Contact Form, May 11, 2005 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2798 | Customer Contact Form, May 31, 2005 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2799 | Customer Contact Form, June 17, 2005 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2800 | Customer Contact Form, June 18, 2005 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2801 | Customer Contact Form, May 17, 2006 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2802 | Customer Contact Form, May 18, 2006 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2803 | Customer Contact Form, July 23, 2006 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2804 | Email from Mains to Gedikian, Kvamme, Bell cc: Pope, Mains; Subject DVD Jon back at it, August 29, 2006 | Bell, Kvamme, Cue, Schiller, Robbin | | X | | |
| 2805 | Email from Mains to Cue, Robbin, Bell cc: Cotton, Neumayr, Mains re Fortune: "Unlocking the iPod", October 23, 2006 | Cue, Robbin, Bell | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2806 | Customer Contact Form, October 24, 2006 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2807 | Customer Contact Form, December 28, 2006 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2808 | Email from Joswiak to Jobs cc: Cue, Robbin, Schiller re: Jon Lech Johansen comments on SJ's music essay, February 12, 2007 | Cue, Robbin, Schiller, Bell, Kvamme, Farrugia | | | Hearsay (FRE 802) as to article only if offered for truth | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2809 | Customer Contact Form, February 16, 2007 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2810 | Email from Cue to Bell re: iTunes 2007, April 4, 2007 | Cue, Bell, Robbin, Farrugia, Schiller | | X | | |
| 2811 | Email from Jobs to Robbin, Schiller, Cue re: fyi, April 19, 2007 | Schiller, Robbin, Cue, Farrugia, Bell | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2812 | Email from Farrugia to Cue cc: Robbin re: Freedom Fighters:  iTunes 7.1.1 Cracked, Allowing DRM to be Stripped Off - Gizmodo, May 14, 2007 | Farrugia, Cue, Robbin, Fasoli | | | Hearsay (FRE 802) as to article only if offered for truth; Incomplete (106) | |
| 2813 | Email from Farrugia to Mirrashidi cc: Gautier cc: Farrugia re: 7.1.1 cracked?, May 15, 2007 | Farrugia, Cue, Robbin, Fasoli | | | Hearsay (FRE 802) as to article only if offered for truth; Incomplete (106) | |
| 2814 | Email from Farrugia to Gautier cc: S. Sahuc and B. Posokhow re Monique Farantzos and DVD Jon | Farrugia, Fasoli, Robbin, Cue | | | Hearsay (FRE 802) as to article only if offered for truth; Incomplete (106) | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2815 | Email from Ybarra to Bell cc: Robbin, Cue, Kondrk, Heller, Gautier, Wormington, Kvamme re: Amazon MP3: better than I-Tunes?, with attachment, September 26, 2007 | Bell, Robbin, Cue, Kvamme, Schiller | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2816 | Customer Contact Form, December 31, 2007 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2817 | Customer Contact Form, January 19, 2008 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2818 | Email from Farrugia to Riendeau, Fasoli re: Understanding the Requirements stated in Friday's Meeting, February 25, 2008 | Farrugia, Fasoli, Robbin | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2819 | Email from Monday to Kvamme re: Keynote Update, with attachment (iTunes Business Report - January 2008), March 4, 2008 | Cue, Bell, Joswiak, Kvamme, Robbin | | X | | |
| 2820 | Email from Cue to Pirnack re: HOT - for WMG Meeting tomorrow, with attachment (Reasons Preventing Purchasing More from iTunes Store) | Cue, Schiller, Robbin, Kvamme, Bell | | X | | |
| 2821 | Customer Contact Form, March 7, 2008 | Cue, Schiller, Bell, Kvamme, Joswiak, Farrugia, Fasoli, Robbin | | | Hearsay (FRE 802) | |
| 2822 | Email from Farrugia to R. Orloff cc: Farrugia re Note from my guy on Req, July 28, 2008 | Farrugia, Robbin, Fasoli | | X | | |
| 2823 | Email from Farrugia to Ciet cc: Riendeau, Fasoli, LeRouge, Chevallier-Mames, Betouin, Surdzial cc: MD5: An update, with attachment, January 22, 2009 | Farrugia, Fasoli, Robbin | | X | | |
| 2824 | Email from Robbin to R. Arnaud re Requiem, March 2, 2009 | Robbin, Farrugia, Cue | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2825 | Summary Exhibits (Murphy-Topel) 01 | Murphy, Topel | | X | | |
| 2826 | Summary Exhibits (Murphy-Topel) 02 | Murphy, Topel | | X | | |
| 2827 | Summary Exhibits (Murphy-Topel) 03 | Murphy, Topel | | X | | |
| 2828 | Summary Exhibits (Murphy-Topel) 04 | Murphy, Topel | | X | | |
| 2829 | Summary Exhibits (Murphy-Topel) 05 | Murphy, Topel | | X | | |
| 2830 | Summary Exhibits (Murphy-Topel) 06 | Murphy, Topel | | X | | |
| 2831 | Summary Exhibits (Murphy-Topel) 07 | Murphy, Topel | | X | | |
| 2832 | Summary Exhibits (Murphy-Topel) 08 | Murphy, Topel | | X | | |
| 2833 | Summary Exhibits (Murphy-Topel) 09 | Murphy, Topel | | X | | |
| 2834 | Summary Exhibits (Murphy-Topel) 10 | Murphy, Topel | | X | | |
| 2835 | Summary Exhibits (Murphy-Topel) 11 | Murphy, Topel | | X | | |
| 2836 | Summary Exhibits (Murphy-Topel) 12 | Murphy, Topel | | X | | |
| 2837 | Summary Exhibits (Murphy-Topel) 13 | Murphy, Topel | | X | | |
| 2838 | Summary Exhibits (Murphy-Topel) 14 | Murphy, Topel | | X | | |
| 2839 | Summary Exhibits (Murphy-Topel) 15 | Murphy, Topel | | | FRE 403 | |
| 2840 | Summary Exhibits (Murphy-Topel) 16 | Murphy, Topel | | | FRE 403 | |
| 2841 | Summary Exhibits (Murphy-Topel) 17 | Murphy, Topel | | | FRE 403 | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2842 | Summary Exhibits (Murphy-Topel) 18 | Murphy, Topel | | | FRE 403 | |
| 2843 | RCA Lyra Jukebox 40GB - Physical equipment | Cue, Joswiak, Schiller, Robbin, Bell, Kvamme | | | No proper sponsoring witness, Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness device is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 11. | |
| 2844 | Email from Cho to Takeda, Joswiak, Ng, Hardegger, Donnelly cc: Welles re: updated iPod Price Committee slides 8-18-06, with attachment | Donnelly | | X | | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2845 | iPod classic 7th generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence).  Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2846 | iPod touch 2nd generation - Physical equipment | Cue, Schiller, Bell, Kvamme, Farrugia, Fasoli, Robbin | | | Authenticity (FRE 901); Improper lay testimony FRE 701 (depending on witness exhibit is planned to be used with); Relevance FRE 402; FRE 403 (unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence). Subject to exclusion per Plaintiffs' Motion in Limine No. 10. | |
| 2847 | September 12, 2006 presentation - Quicktime video (Apple_AIIA00974436) | Cue, Schiller, Robbin, Bell | | | Hearsay (FRE 802); FRE 403 | |
| 2848 | Email from Joswiak to Cue, Robbin, Fadell, Jobs re: Wired News: iPod Plug-in Sets Music Free | Cue, Robbin | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2849 | Email from Robbin to Cue re iTunes 1000-song hack | Robbin, Cue | | | Hearsay (FRE 802) as to Speer's statements | |

**Apple's Exhibit List**
**As of December 1, 2014**

| Trial Ex. No. | Description | Sponsoring Witness | Ex to be Shown to the Jury Before Admission | Stip to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 2850 | Email from Robbin to Jobs, Cue, Tamaddon, Farrugia re: Jon Johansen hacks Fairplay, the Apple iTunes closed system | Robbin, Cue, Farrugia | | | Hearsay (FRE 802) as to article only if offered for truth | |
| 2851 | Email from Robbin to Story cc: Heller, Christ re: unauthorized Audible file syncing | Robbin | | | Hearsay (FRE 802) as to Story's statements | |
| 2852 | Plaintiffs' Notice of Motion and Motion to Add Class Representative (Dk 873) | Riegel | | | | |
| 2853 | Declaration of Kenneth Riegel (Dk 895-3) | Riegel | | | | |